| **DEBTOR(S):** | Sklar Exploration Company LLC and | **MONTHLY OPERATING REPORT** |
|---|---|---|
| | Sklarco LLC | |
| | | CHAPTER 11 |
| **CASE NUMBER:** | 20-12377-EEB | |

**Form 2-A**
**COVER SHEET**

For Period End Date: ___9/30/2020___

**Accounting Method:** [X] Accrual Basis  [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** ___October 31, 2020___   **Print Name:** ___James Katchadurian___

**Signature:** _____

**Title:** Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC     **CASE NO:**     20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     9/1/2020  to     9/30/2020

**CASH FLOW SUMMARY**

|  | Current Month | Accumulated |
|---|---|---|
| **1.  Beginning Cash Balance** | $     4,148,462  **(1)** | $     2,713,343  **(1)** |
| 2. Cash Receipts | | |
| Operations | 4,902,377 | 25,386,996 |
| Sale of Assets | - | - |
| Loans/advances | - | 1,000,000 |
| Other - Transfers between SEC bank accounts | (983,306) | (4,384,523) |
| Total Cash Receipts | $     3,919,072 | $     22,002,473 |
| 3. Cash Disbursements | | |
| Operations | 2,564,524 | 14,264,141 |
| Debt Service/Secured loan payment | - | 268,065 |
| U.S. Trustee fees | | 87,733 |
| Other - Transfers between SEC bank accounts | (983,306) | (4,384,523) |
| Total Cash Disbursements | $     1,581,218 | $     10,235,415 |
| 3a. Less: Alabama & Florida Trust Disbursements | 2,409,475  **(5)** | 10,403,561  **(5)** |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | (71,622) | 1,363,497 |
| **5 Ending Cash Balance (to Form 2-C)** | $     4,076,840  **(2)** | $     4,076,840  **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 56,938 |
| DIP Payroll Account | East West Bank | 8,162 |
| DIP Benefits Account | East West Bank | 14,191 |
| DIP Revenue Account | East West Bank | 3,997,549 |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $     4,076,840  **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*
*(4) Intentionally left blank.*
*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Co, LLC      **CASE NO:**  20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  9/1/2020  to  9/30/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/1/2020 | Craig C. Barclay PG LLC | SEC JIB Payment | 39.35 |
| 9/1/2020 | Fant Energy Limited | CCL&T 4-1 #1 cash call & JIB payment | 136,418.55 |
| 9/1/2020 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,081.39 |
| 9/1/2020 | J G Walker Jr.,LTD, LLP | SEC JIB Payment | 64.85 |
| 9/1/2020 | Lisa B. Dowling Fuller | SEC JIB Payment | 32.75 |
| 9/2/2020 | Carl E. Gungoll Exploration LLC | SEC JIB Payment | 89,325.21 |
| 9/3/2020 | Comstock Oil & Gas, LLC | SEC JIB Payment | 191.41 |
| 9/3/2020 | Garner Exploration LLC | SEC JIB Payment | 13.48 |
| 9/3/2020 | Hutchison Oil & Gas Corp | SEC JIB Payment | 164.33 |
| 9/3/2020 | Ivy Minerals LLC 07-13 | SEC JIB Payment | 45.79 |
| 9/3/2020 | The Rudman Family Trust | SEC JIB Payment | 473.15 |
| 9/3/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 681.19 |
| 9/3/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 435.00 |
| 9/4/2020 | SEC-R | JIB netting: Apr - June  2020 prod months | 247,219.82 |
| 9/4/2020 | SEC-R | SKC portion of June Prod Rev + Gas Plant | 709,086.03 |
| 9/8/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 15,224.00 |
| 9/8/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 5,112.00 |
| 9/8/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 30,448.00 |
| 9/9/2020 | Apple River Investments LLC | SEC JIB Payment | 7,106.12 |
| 9/9/2020 | Aspect Energy | SEC JIB Payment | 0.05 |
| 9/9/2020 | Fair Oil, Ltd. | SEC JIB Payment | 177.76 |
| 9/9/2020 | Lucas Petroleum Group | SEC JIB Payment | 55,462.13 |
| 9/9/2020 | Ryco Exploration | SEC JIB Payment | 1,897.57 |
| 9/9/2020 | BVS LLC | SEC JIB Payment | 1,077.07 |
| 9/9/2020 | Sklar Exploration - Benefits Acct | Transfer to SEC Benefits | -25,000.00 |
| 9/10/2020 | Craft Exploration Company | SEC JIB Payment | 2,714.09 |
| 9/11/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 125.32 |
| 9/11/2020 | Sawyer Drilling & Service | SEC JIB Payment | 2,919.53 |
| 9/11/2020 | S&P Co. | SEC JIB Payment | 2,993.50 |
| 9/11/2020 | Tauber Exploration & Production | SEC JIB Payment | 9,840.17 |
| 9/11/2020 | Suzanne S. Womack | SEC JIB Payment | 44.52 |
| 9/11/2020 | Thomas P. Youngblood | SEC JIB Payment | 2,919.53 |
| 9/11/2020 | Southern Pine Electric | Wire 09/11/20 rejected and returned | 133,710.90 |
| 9/14/2020 | Ansaben Trust | SEC JIB Payment | 348.64 |
| 9/14/2020 | Daboil Resources, LC | SEC JIB Payment | 218.23 |
| 9/14/2020 | Kingston, LLC | SEC JIB Payment | 1,833.31 |
| 9/14/2020 | Hall & Hall LLC | SEC JIB Payment | 337.91 |
| 9/14/2020 | Lechwe LLC | SEC JIB Payment | 3,156.12 |
| 9/14/2020 | Marksco LLC | SEC JIB Payment | 11,555.34 |
| 9/14/2020 | Simba Investors, LLC | SEC JIB Payment | 512.30 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  9/1/2020  to  9/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/14/2020 | Tiembo, Ltd. | SEC JIB Payment | 7,928.22 |
| 9/14/2020 | Melody Gaye Barnes | SEC JIB Payment | 7.86 |
| 9/14/2020 | Gates Acquisition Syndicate LLC | SEC JIB Payment | 6.06 |
| 9/14/2020 | Headington Energy Partners LLC | SEC JIB Payment | 1,466.68 |
| 9/14/2020 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 589.44 |
| 9/14/2020 | Landmark Exploration LLC | SEC JIB Payment | 4,957.39 |
| 9/14/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 3.24 |
| 9/14/2020 | Powers Mineral Group Inc. | SEC JIB Payment | 25.27 |
| 9/14/2020 | Sale Commercial Propeties, Inc. | SEC JIB Payment | 232.83 |
| 9/14/2020 | Estate of Barbara M. Sugar | SEC JIB Payment | 2,128.12 |
| 9/14/2020 | Waller Brothers Inc. | SEC JIB Payment | 3,389.87 |
| 9/14/2020 | Sklarco, LLC | CCL&T 2-11 #1 Cash Call (1BRO05) | 20,535.55 |
| 9/16/2020 | Craig C. Barclay PG LLC | SEC JIB Payment | 51.18 |
| 9/16/2020 | Bundero Investment Co LLC | SEC JIB Payment | 8,768.43 |
| 9/16/2020 | Doublepine Investments Ltd | SEC JIB Payment | 1,179.14 |
| 9/16/2020 | Sally Hewell Brown, SP | SEC JIB Payment | 5.24 |
| 9/16/2020 | Shore Energy LP | SEC JIB Payment | 2,837.33 |
| 9/16/2020 | TST Energy LLC | SEC JIB Payment | 681.92 |
| 9/16/2020 | Edward L Yarbrough, Jr. | SEC JIB Payment | 291.95 |
| 9/17/2020 | Alabama Oil Company | SEC JIB Payment | 3,220.82 |
| 9/17/2020 | Paula W Denley LLC | SEC JIB Payment | 556.10 |
| 9/17/2020 | Walter R. Hewell | SEC JIB Payment | 5.24 |
| 9/17/2020 | Kaiser-Francis Oil Co. | SEC JIB Payment | 40.96 |
| 9/17/2020 | Robert T. Lafargue MD | SEC JIB Payment | 681.44 |
| 9/17/2020 | Linda D. Hall | SEC JIB Payment | 919.49 |
| 9/17/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 4,445.89 |
| 9/17/2020 | Landmark Exploration LLC | Cash Call - CCL&T 2-11 #1 | 1,222.08 |
| 9/17/2020 | Marberkay LLC | SEC JIB Payment | 93.98 |
| 9/17/2020 | Marksco LLC | Cash Call - CCL&T 2-11 #1 | 1,425.65 |
| 9/17/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 3.75 |
| 9/17/2020 | Merrill Properties LLC | SEC JIB Payment | 17.08 |
| 9/17/2020 | William R. Rollo | SEC JIB Payment | 856.42 |
| 9/17/2020 | Sehoy Energy LP | SEC JIB Payment | 177.14 |
| 9/17/2020 | Tiembo, Ltd. | Cash Call - CCL&T 2-11 #1 | 1,222.09 |
| 9/17/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 895.20 |
| 9/17/2020 | Wimberley Park Ltd | SEC JIB Payment | 329.23 |
| 9/18/2020 | Donald L. Clark | SEC JIB Payment | 9,346.95 |
| 9/18/2020 | Donald L. Clark | SEC JIB Payment | 2,161.11 |
| 9/18/2020 | Four D LLC | SEC JIB Payment | 1,167.81 |
| 9/18/2020 | Plains Production Inc. | SEC JIB Payment | 140.12 |

**DEBTOR(S):** Sklar Exploration Co, LLC                     **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    9/1/2020   to   9/30/2020

**CASH RECEIPTS DETAIL**                     **Account No:**                  SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/18/2020 | Roseweb Partners LP | SEC JIB Payment | 13.55 |
| 9/18/2020 | Stone Development LLC | SEC JIB Payment | 2,220.51 |
| 9/18/2020 | Thomas Family LP | SEC JIB Payment | 38.85 |
| 9/18/2020 | Turner Family MS Mineral Holdings LLC | SEC JIB Payment | 224.93 |
| 9/18/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 191.02 |
| 9/18/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 191.02 |
| 9/18/2020 | Witt Oil Production | SEC JIB Payment | 11.41 |
| 9/18/2020 | Wuellner Oil & Gas | SEC JIB Payment | 632.40 |
| 9/21/2020 | Argent Mineral Management LLC | SEC JIB Payment | 8.28 |
| 9/21/2020 | D M Alpha Inc. | SEC JIB Payment | 137.87 |
| 9/21/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 9/21/2020 | Louis Dorfman | SEC JIB Payment | 240.54 |
| 9/21/2020 | El Energy Ltd | SEC JIB Payment | 2,112.96 |
| 9/21/2020 | Fair Oil Ltd | SEC JIB Payment | 179.79 |
| 9/21/2020 | Fiddler Investments | SEC JIB Payment | 3,102.01 |
| 9/21/2020 | Fiddler Investments | SEC JIB Payment | 11,948.29 |
| 9/21/2020 | Franks Exploration Company LLC | SEC JIB Payment | 13,481.89 |
| 9/21/2020 | Franks Exploration Company LLC | Cash Call - CCL&T 2-11 #1 | 2,069.44 |
| 9/21/2020 | G & H Production Co. LLC | SEC JIB Payment | 60.23 |
| 9/21/2020 | Kidd Production Ltd. | SEC JIB Payment | 1,069.00 |
| 9/21/2020 | Pam-Lin Corporation | SEC JIB Payment | 2,189.65 |
| 9/21/2020 | The Rudman Partnership | Cash Call - CCL&T 2-11 #1 | 6,285.57 |
| 9/21/2020 | Babe Development Company LLC | SEC JIB Payment | 2,013.01 |
| 9/21/2020 | CCRC Family Limited Partnership | SEC JIB Payment | 4.23 |
| 9/21/2020 | North Dallas Bank & Trust Co. | SEC JIB Payment | 45.01 |
| 9/21/2020 | Hanson Operating Company Inc | SEC JIB Payment | 15,029.50 |
| 9/21/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 18,277.86 |
| 9/21/2020 | Hughes Oil South LLC | SEC JIB Payment | 16,781.55 |
| 9/21/2020 | Jura-Search Inc. | SEC JIB Payment | 119.85 |
| 9/21/2020 | Lake Investment & Production Co | SEC JIB Payment | 50.44 |
| 9/21/2020 | Lovelace Properties LLC | SEC JIB Payment | 6.31 |
| 9/21/2020 | Quail Creek Production Co | SEC JIB Payment | 2,041.99 |
| 9/21/2020 | Range Resources Corporation | SEC JIB Payment | 8.73 |
| 9/21/2020 | Sater Enterprises LLC | SEC JIB Payment | 15.72 |
| 9/21/2020 | Schlachter Operating Corp | SEC JIB Payment | 417.51 |
| 9/21/2020 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 15.72 |
| 9/21/2020 | Kelly Walker | SEC JIB Payment | 14.79 |
| 9/21/2020 | Kelly Walker | SEC JIB Payment | 8.10 |
| 9/21/2020 | Sklarco, LLC | Transfer of Funds | 100,000.00 |

**DEBTOR(S):**  Sklar Exploration Co, LLC            **CASE NO:**            20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    9/1/2020    to    9/30/2020

**CASH RECEIPTS DETAIL**            **Account No:**            SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/22/2020 | Florsheim Production Co. | SEC JIB Payment | 150.92 |
| 9/22/2020 | JOYCO Investments LLC | SEC JIB Payment | 2,013.01 |
| 9/22/2020 | West Arcadia Pipeline LLC | SEC JIB Payment | 295.00 |
| 9/23/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 348.84 |
| 9/23/2020 | F. Lane Mitchell | SEC JIB Payment | 376.27 |
| 9/23/2020 | First Financial Trust | SEC JIB Payment | 16.81 |
| 9/23/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 41.47 |
| 9/23/2020 | Henry Foster | SEC JIB Payment | 365.49 |
| 9/23/2020 | Klondike Oil & Gas LP | SEC JIB Payment | 1,468.58 |

**DEBTOR(S):** Sklar Exploration Co, LLC   **CASE NO:** 20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period: 9/1/2020 to 9/30/2020

**CASH RECEIPTS DETAIL**   **Account No:** SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/23/2020 | Sklarco, LLC | Transfer of funds | 250,000.00 |
| 9/24/2020 | AEH Investments LLC | SEC JIB Payment | 1,824.71 |
| 9/24/2020 | Inez Deutsch | SEC JIB Payment | 7.86 |
| 9/24/2020 | J & A Harris LP | CCL&T 2-11 cash call & JIB payments | 14,892.82 |
| 9/24/2020 | J P Morgan Oil & Gas Management | SEC JIB Payment | 15.72 |
| 9/24/2020 | Mike A Davis | SEC JIB Payment | 123.76 |
| 9/24/2020 | Oakland Agency | SEC JIB Payment | 64.36 |
| 9/25/2020 | Dickson Interests LLC | SEC JIB Payment | 3,949.22 |
| 9/25/2020 | JJS Interests Escambia LLC | Cash Call CCL&T 2-11 | 7,392.56 |
| 9/25/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 22,810.18 |
| 9/25/2020 | JJS Interests Steele Kings LLC | SEC JIB Payment | 1,130.69 |
| 9/25/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 407.47 |
| 9/25/2020 | JJS Working Interests LLC | SEC JIB Payment | 18,029.58 |
| 9/25/2020 | Lake Ronel Oil Company | SEC JIB Payment | 100.88 |
| 9/25/2020 | Pickens Financial Group | CCL&T 2-11 cash call & JIB payments | 16,722.22 |
| 9/25/2020 | Regions | SEC JIB Payment | 1,781.67 |
| 9/25/2020 | Schlachter Operating Corp | SEC JIB Payment | 343.94 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  9/1/2020  to  9/30/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/25/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 9/28/2020 | Alabama Oil Company | McLeod 30-11 #1 cash call and JIB payments | 15,603.68 |
| 9/28/2020 | Inez Deutsch | SEC JIB Payment | 7.32 |
| 9/28/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.12 |
| 9/28/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 819.56 |
| 9/28/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 589.56 |
| 9/28/2020 | The Rudman Family Trust | SEC JIB Payment | 638.56 |
| 9/28/2020 | The Rudman Partnership | SEC JIB Payment | 18,879.86 |
| 9/28/2020 | Yates Resources LP | SEC JIB Payment | 812.50 |
| 9/28/2020 | Alabama Oil Company | SEC JIB Payment | 3,539.07 |
| 9/28/2020 | Dede LLC | SEC JIB Payment | 3,296.18 |
| 9/28/2020 | Eagle Oil & Gas Co. | SEC JIB Payment | 114.03 |
| 9/28/2020 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 367.80 |
| 9/28/2020 | John Takach | SEC JIB Payment | 30.00 |
| 9/28/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 191.02 |
| 9/29/2020 | Suzanne C. Leander | SEC JIB Payment | 1.27 |
| 9/29/2020 | Charles Williams | SEC JIB Payment | 23.48 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                     **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    9/1/2020    to    9/30/2020

**CASH RECEIPTS DETAIL**                   **Account No:**              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 9/29/2020 | Furrel W Bailey | Void ck. #8941 (Furrel W. Bailey) | 40.68 |
| 9/30/2020 | Goodrich Petroleum | SEC JIB Payment | 3,030.79 |
| 9/30/2020 | Craft Exploration Company | SEC JIB Payment | 4,116.43 |
| 9/30/2020 | Hood & Linda Properties, LLC | SEC JIB Payment | 11.75 |
| 9/30/2020 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,270.34 |
| 9/30/2020 | Whitaker Petroleum LLC | SEC JIB Payment | 399.19 |
| 9/30/2020 | Sklar Exploration | Transfer to SEC Benefits | -2,000.00 |

**Total SEC Operating Cash Receipts**          **2,132,041.43**

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH Reciepts DETAILS**

For Period:    9/1/2020    to    9/30/2020

**Account No:**                   SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                              **0.00**

**DEBTOR(S):**  Sklar Exploration Co, LLC                              **CASE NO:**                     20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    9/1/2020    to    9/30/2020

**CASH RECEIPTS DETAIL**                          **Account No:**                              SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/3/2020 | Aethon Energy Operating | Gas Revenue | 118.74 |
| 9/3/2020 | Aethon Energy Operating | Gas Revenue | 345.94 |
| 9/3/2020 | Aethon Energy Operating | Gas Revenue | 205.99 |
| 9/4/2020 | AMID | Gas Revenue | 193.85 |
| 9/4/2020 | SEC - Operating | JIB netting for April - June Prod Months | -247,219.82 |
| 9/4/2020 | SEC - Operating | SKC Portion of June Prod Month Revenue + Gas Plant | -709,086.03 |
| 9/10/2020 | Pruet Production | Gas & Oil Revenue | 15,675.15 |
| 9/21/2020 | Goodway Refining | Oil Revenue | 2,603,214.73 |
| 9/21/2020 | Plains Marketing | Oil Revenue | 235,416.13 |
| 9/21/2020 | Concord Energy | NGL's and Condensate Revenue | 325,263.19 |
| 9/25/2020 | Energy Transfer | Gas Revenue | 788.34 |
| 9/25/2020 | BPX Energy | Gas Revenue | 1,282.73 |
| 9/25/2020 | BPX Energy | Gas Revenue | 1,111.44 |
| 9/25/2020 | BPX Energy | Gas Revenue | 1,612.63 |
| 9/25/2020 | GEP Haynesville | Gas Revenue | 7,070.61 |
| 9/25/2020 | CIMA Energy | Gas Revenue | 7,231.07 |
| 9/28/2020 | Pruet Production | Gas, Oil & NGL revenue | 23,681.63 |
| 9/28/2020 | SKC (Genesis Crude) | Oil Revenue | 109.50 |
| 9/29/2020 | SEAGAD | Gas Revenue | 258,677.75 |
| 9/30/2020 | Orion Pipeline | Gas Revenue | 1,443.92 |
| 9/30/2020 | Energy Transfer | Gas Revenue | 12,153.02 |
| 9/30/2020 | TEXLA Energy Management | Gas Revenue | 201,383.11 |
| 9/30/2020 | Jean S Cole | Check returned | 426.48 |
| 9/30/2020 | SEC-R | Void ck E000009747 (Jeanette S. Cole) | 182.38 |
| 9/30/2020 | SEC-R | Void ck E000009748 (Jeanette S. Cole) | 30.52 |

**Total SEC Revenue Cash Receipts**          $          **2,741,313.00**

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     9/1/2020     to     9/30/2020

**CASH RECEIPTS DETAIL**                **Account No:**                          SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 9/3/2020 | SEC-Operating | Transfer from SEC Operating Account | 2,000.00 |
| 9/3/2020 | Infinisource | Return Item of 09/02/20 entry | 1,019.48 |
| 9/9/2020 | Infinisource | L. Tompkins COBRA Reimbursement | 530.56 |
| 9/9/2020 | SEC-Operating | Transfer from SEC Operating Account | 25,000.00 |
| 9/14/2020 | Infinisource | Reimbursement | 472.88 |
| | | **Total SEC Benefits Cash Receipts** $ | **29,022.92** |
| | | **Grand Total SEC Cash Receipts** $ | **4,902,377** |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**            20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    9/1/2020    to   9/30/2020

**CASH DISBURSEMENTS DETAIL**          **Account No:**          SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 09/01/2020 | 00000510 | The McPherson Companies, Inc. | LOE- Fuel & power | -1,817.19 |
| 09/01/2020 | 00000511 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -4,393.17 |
| 09/02/2020 | 9034 | Santa Rosa Royalties, LLC | LOE- Regulatory | -40.68 |
| 09/02/2020 | 00000512 | Howard Sklar | CEO salary | -15,000.00 |
| 09/04/2020 | 9035 | All Copy Products, Inc. | General & misc office | -219.14 |
| 09/04/2020 | 9036 | American Cooler & Equipment LLC | Repair- CCLT 13-11 | -400.84 |
| 09/04/2020 | 9037 | American Remediation & | LOE- Saltwater | -2,070.00 |
| 09/04/2020 | 9038 | Arcadia Oilfield Supply, Inc. | LOE- Oilfield supply | -293.51 |
| 09/04/2020 | 9039 | AT&T Mobility | Cell phones | -1,632.56 |
| 09/04/2020 | 9040 | Brammer Engineering, Inc. | LOE- Contract pumping | -3,742.85 |
| 09/04/2020 | 9041 | Carnley Electric Inc | LOE- Contingency r&m | -611.71 |
| 09/04/2020 | 9042 | CenturyLink | Office utilities | -237.02 |
| 09/04/2020 | 9043 | CenturyLink | Office utilities | -1,097.67 |
| 09/04/2020 | 9044 | Cherokee County Electric Co-Op Assn. | LOE- Fuel & power | -196.61 |
| 09/04/2020 | 9045 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -5,051.47 |
| 09/04/2020 | 9046 | Joel Davis | General & misc office | -33.55 |
| 09/04/2020 | 9047 | Douglas Parking, LLC | Parking expense | -600.00 |
| 09/04/2020 | 9048 | Kate Eggleston | General & misc office | -71.32 |
| 09/04/2020 | 9049 | Escambia River Electric Cooperative, | LOE- Fuel & power | -72.22 |
| 09/04/2020 | 9050 | Fletcher Petroleum Co., LLC | LOE- Non-operated | -651.83 |
| 09/04/2020 | 9051 | Flow Services & Consulting, Inc. | LOE- Gas measurement | -9,606.61 |
| 09/04/2020 | 9052 | Ford Motor Company | Transportation | -814.02 |
| 09/04/2020 | 9053 | Ford Motor Company | Transportation | -814.02 |
| 09/04/2020 | 9054 | Ford Motor Company | Transportation | -814.02 |
| 09/04/2020 | 9055 | Ford Motor Company | Transportation | -814.02 |
| 09/04/2020 | 9056 | Ford Motor Company | Transportation | -814.02 |
| 09/04/2020 | 9057 | Bobbie Gore | General & misc office | -34.80 |
| 09/04/2020 | 9058 | LaVaughn Hart | General & misc office | -49.79 |
| 09/04/2020 | 9059 | Hays U.S. Corporation | Employee salaries & payroll | -30,000.00 |
| 09/04/2020 | 9060 | Heap Services LLC | LOE- Contract pumping | -1,284.00 |
| 09/04/2020 | 9061 | Stephen Hester | Fuel & mileage | -100.16 |
| 09/04/2020 | 9062 | H&H Construction, LLC | LOE- Gas plant | -3,087.00 |
| 09/04/2020 | 9063 | William Hutcheson | LOE- Gas plant | -83.50 |
| 09/04/2020 | 9064 | IHS Global, Inc. | LOE- RTU | -1,522.42 |
| 09/04/2020 | 9065 | Jimco Pumps | LOE- Contingency r&m | -769.56 |
| 09/04/2020 | 9066 | Chris Kinsey | Cell phones | -149.60 |
| 09/04/2020 | 9067 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |

DEBTOR(S):   Sklar Exploration Co, LLC                              CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:       9/1/2020    to  9/30/2020

Account No:                              SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 09/04/2020 | 9068 | Mississippi Power | LOE- Fuel & power | -4,270.66 |
| 09/04/2020 | 9069 | Mississippi Power | LOE- Fuel & power | -4,393.38 |
| 09/04/2020 | 9070 | Owassa Brownville Water Ath | LOE- Gas plant | -65.00 |
| 09/04/2020 | 9071 | Reagan Equipment Co., Inc. | LOE- Compression | -2,059.75 |
| 09/04/2020 | 9072 | Republic Services #808 | LOE- Environmental | -198.40 |
| 09/04/2020 | 9073 | Republic Services #808 | LOE- Gas plant | -1,111.56 |
| 09/04/2020 | 9074 | Republic Services #808 | Office utilities | -59.78 |
| 09/04/2020 | 9075 | Ricoh USA, Inc. | Copier & postage | -164.77 |
| 09/04/2020 | 9076 | Secorp Industries | LOE- Safety systems | -1,573.95 |
| 09/04/2020 | 9077 | Sirius Solutions | Professional fees- other | -23,650.00 |
| 09/04/2020 | 9078 | S&S Construction, LLC | LOE- Saltwater | -17,640.00 |
| 09/04/2020 | 9079 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | -2,346.11 |
| 09/04/2020 | 9080 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -162.38 |
| 09/04/2020 | 9081 | Jim Till | LOE- Gas plant | -1,192.71 |
| 09/04/2020 | 9082 | Town of Arcadia | Office utilities | -19.00 |
| 09/04/2020 | 9083 | Unishippers DEN | General & misc office | -17.33 |
| 09/04/2020 | 9084 | Unishippers FRT | General & misc office | -33.78 |
| 09/04/2020 | 9085 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -347.10 |
| 09/04/2020 | 9086 | Glen White & | LOE- Regulatory | -900.00 |
| 09/04/2020 | 9087 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -155.99 |
| 09/04/2020 | 9088 | Your Message Center, Inc. | LOE- RTU | -102.85 |
| 09/04/2020 | 00000515 | Pitney Bowes | Copier & postage | -250.00 |
| 09/04/2020 | 00000516 | Coastal Chemical Co., LLC | LOE- Chemicals | -2,037.81 |
| 09/04/2020 | 00000517 | dba Bedrock Engineering | Misc incl Corwin | -10,500.00 |
| 09/04/2020 | 00000518 | Plains Gas Solutions | Critical Vendor Motion Payment | -117,409.06 |
| 09/11/2020 | 9089 | Acadiana Coatings & Supply | LOE- Oilfield supplies | -165.60 |
| 09/11/2020 | 9090 | Alabama Power Payments | Office utilities | -487.70 |
| 09/11/2020 | 9091 | American Remediation & Environmental | LOE- Saltwater | -9,180.00 |
| 09/11/2020 | 9092 | Atropos Exploration Co. | LOE- Non-operated | -1,055.08 |
| 09/11/2020 | 9093 | Carnley Electric Inc | LOE- Electrical | -2,520.00 |
| 09/11/2020 | 9094 | Citrix Systems Inc. | General & misc office | -735.00 |
| 09/11/2020 | 9095 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -3,415.44 |
| 09/11/2020 | 9096 | Compression Controls & Rentals, LLC | LOE- Compression | -5,353.98 |
| 09/11/2020 | 9097 | Dalton Trucking, Inc. | Repair- CCLT 13-11 | -4,750.00 |
| 09/11/2020 | 9098 | Joel Davis | Fuel & mileage | -60.06 |
| 09/11/2020 | 9099 | Harold J. De Leon | General & misc office | -3,931.56 |
| 09/11/2020 | 9100 | Double D Dynamics | LOE- Contingency r&m | -706.66 |
| 09/11/2020 | 9101 | Eldorado Artesian Springs | General & misc office | -7.62 |
| 09/11/2020 | 9102 | Entergy | Office utilities | -74.58 |
| 09/11/2020 | 9103 | Globalstar USA | General & misc office | -479.79 |
| 09/11/2020 | 9104 | Bobbie Gore | General & misc office | -85.45 |
| 09/11/2020 | 9105 | Green Building Services | General & misc office | -600.00 |
| 09/11/2020 | 9106 | LaVaughn Hart | Fuel & mileage | -31.04 |
| 09/11/2020 | 9107 | Mark Alan Hendricks | LOE- Regulatory | -4,000.00 |

DEBTOR(S):   Sklar Exploration Co, LLC                                CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        9/1/2020        to   9/30/2020

Account No:                              SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 09/11/2020 | 9108 | Hurst Pumping, Inc. | LOE- Contract pumping | -550.00 |
| 09/11/2020 | 9109 | Jimco Pumps | CCLT 13-15 & Craft Mack 8-2 repairs, Bates Jet Pump Conversion | -4,810.28 |
| 09/11/2020 | 9110 | JTC Operating, Inc. | LOE- Contract pumping | -550.00 |
| 09/11/2020 | 9111 | Key-Rite Security | Office utilities | -70.76 |
| 09/11/2020 | 9112 | Kodiak Gas Services, LLC | LOE - Compresssor Rental | -83,598.89 |
| 09/11/2020 | 9113 | Mediacom | Office utilities | -561.69 |
| 09/11/2020 | 9114 | Navasota Valley Electric Cooperative | LOE- Fuel & power | -23.91 |
| 09/11/2020 | 9115 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 09/11/2020 | 9116 | Pitney Bowes | Copier & postage | -583.42 |
| 09/11/2020 | 9117 | Regard Resources Company, Inc. | LOE- Contingency r&m | -445.73 |
| 09/11/2020 | 9118 | Sirius Solutions | Professional fees- other | -9,975.00 |
| 09/11/2020 | 9119 | S&S Construction, LLC | LOE- Saltwater | -12,150.00 |
| 09/11/2020 | 9120 | StateLine Vacuum Service, LLC | LOE- Saltwater | -382.50 |
| 09/11/2020 | 9121 | John Strausser | General & misc office | -2,873.09 |
| 09/11/2020 | 9122 | Stuart's Inc. of Shreveport | General & misc office | -326.65 |
| 09/11/2020 | 9123 | support.com | Outsourced IT | -2,349.00 |
| 09/11/2020 | 9124 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -772.36 |
| 09/11/2020 | 9125 | Unishippers DEN | General & misc office | -87.70 |
| 09/11/2020 | 9126 | Unishippers FRT | General & misc office | -31.14 |
| 09/11/2020 | 9127 | Valley Plains, LLC | LOE- Saltwater | -284.00 |
| 09/11/2020 | 9128 | Wastewater Disposal Services, Inc. | LOE- Saltwater | -11,727.00 |
| 09/11/2020 | 9129 | Western Water Consultants, Inc. | LOE- Regulatory | -1,202.50 |
| 09/07/2020 | 00000521 | Transamerica (401k) | Employee portion of 401k | -7,891.89 |
| 09/08/2020 | 00000519 | CR3 Partners, LLC | CRO fees | -190,307.64 |
| 09/08/2020 | 00000520 | Southern Propane, Inc. | LOE- Fuel & power | -2,053.46 |
| 09/08/2020 | 00000522 | Pitney Bowes | Copier & postage | -250.00 |
| 09/08/2020 | 00000523 | East West Bank Treasury Department | Bank fees | -25.00 |
| 09/08/2020 | 00000524 | East West Bank Treasury Department | Bank fees | -1,210.95 |
| 09/08/2020 | 00000525 | Kelley Oil Company | Fuel & mileage | -2,099.90 |
| 09/11/2020 | 00000526 | Sleeping Buffalo | Misc incl Corwin | -64,680.00 |
| 09/11/2020 | 00000527 | Southern Pine Electric Cooperative | LOE- Fuel & power | -133,710.90 |
| 09/11/2020 | 00000528 | Armbrecht Jackson LLP | Debtor Legal Fees | -36,762.80 |
| 09/11/2020 | 00000529 | Netchex | Employee salaries & payroll | -137,917.02 |
| 09/15/2020 | 9130 | Southern Pine Electric Cooperative | LOE- Fuel & power | -133,710.90 |
| 09/15/2020 | 9131 | Southern Pine Electric Cooperative | LOE- Gas plant | -40,794.50 |
| 09/15/2020 | 00000530 | Kelley Oil Company | Fuel & mileage | -1,424.93 |
| 09/17/2020 | 00005531 | Edward Vines | Repairs - Wellsite Clean-up (Hurricane) | -2,500.00 |
| 09/18/2020 | 9132 | Acadiana Coatings & Supply | Repair - CCLT 13-11 | -3,588.98 |
| 09/18/2020 | 9133 | American Remediation & | LOE- Saltwater | -2,700.00 |
| 09/18/2020 | 9134 | AT&T TeleConference Services | General & misc office | -318.87 |
| 09/18/2020 | 9135 | Automated Business Concepts, Inc. | General & misc office | -158.12 |
| 09/18/2020 | 9136 | Bradsby Group | Employee salaries & payroll | -22,500.00 |
| 09/18/2020 | 9137 | CenturyTel/CenturyLink | Office utilities | -44.31 |
| 09/18/2020 | 9138 | CGG Services (US) Inc. | General & misc office | -420.12 |
| 09/18/2020 | 9139 | City of Brewton | Office utilities | -35.82 |
| 09/18/2020 | 9140 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -2,203.13 |

DEBTOR(S):   Sklar Exploration Co, LLC                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   9/1/2020   to   9/30/2020

Account No:                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 09/18/2020 | 9141 | Comcast | Office utilities | -155.02 |
| 09/18/2020 | 9142 | CSI Compressco Operating, LLC | LOE- Compression | -14,810.00 |
| 09/18/2020 | 9143 | ECS | Outsourced IT | -3,229.98 |
| 09/18/2020 | 9144 | Escambia River Electric Cooperative, | LOE- Fuel & power | -10,897.94 |
| 09/18/2020 | 9145 | Escambia River Electric Cooperative, | LOE- Fuel & power | -5,464.12 |
| 09/18/2020 | 9146 | Flow Services & Consulting, Inc. | LOE- Contingency Repairs & Maint | -1,979.73 |
| 09/18/2020 | 9147 | Ford Motor Company | Transportation | -829.56 |
| 09/18/2020 | 9148 | Ford Motor Company | Transportation | -1,022.82 |
| 09/18/2020 | 9149 | Ford Motor Company | Transportation | -680.52 |
| 09/18/2020 | 9150 | Ford Motor Company | Transportation | -818.90 |
| 09/18/2020 | 9151 | Ford Motor Company | Transportation | -840.32 |
| 09/18/2020 | 9152 | Ford Motor Company | Transportation | -770.47 |
| 09/18/2020 | 9153 | Ford Motor Company | Transportation | -829.56 |
| 09/18/2020 | 9154 | Ford Motor Company | Transportation | -1,022.82 |
| 09/18/2020 | 9155 | Ford Motor Company | Transportation | -680.52 |
| 09/18/2020 | 9156 | Ford Motor Company | Transportation | -818.90 |
| 09/18/2020 | 9157 | Ford Motor Company | Transportation | -840.32 |
| 09/18/2020 | 9158 | Ford Motor Company | Transportation | -770.45 |
| 09/18/2020 | 9159 | Ford Motor Company | Transportation | -829.56 |
| 09/18/2020 | 9160 | Ford Motor Company | Transportation | -1,022.82 |
| 09/18/2020 | 9161 | Ford Motor Company | Transportation | -680.52 |
| 09/18/2020 | 9162 | Ford Motor Company | Transportation | -818.90 |
| 09/18/2020 | 9163 | Ford Motor Company | Transportation | -840.32 |
| 09/18/2020 | 9164 | Ford Motor Company | Transportation | -770.43 |
| 09/18/2020 | 9165 | Ford Motor Company | Transportation | -829.56 |
| 09/18/2020 | 9166 | Ford Motor Company | Transportation | -1,022.82 |
| 09/18/2020 | 9167 | Ford Motor Company | Transportation | -680.52 |
| 09/18/2020 | 9168 | Ford Motor Company | Transportation | -818.90 |
| 09/18/2020 | 9169 | Ford Motor Company | Transportation | -840.32 |
| 09/18/2020 | 9170 | Ford Motor Company | Transportation | -770.41 |
| 09/18/2020 | 9171 | Ford Motor Company | Transportation | -829.56 |
| 09/18/2020 | 9172 | Ford Motor Company | Transportation | -1,022.82 |
| 09/18/2020 | 9173 | Ford Motor Company | Transportation | -680.52 |
| 09/18/2020 | 9174 | Ford Motor Company | Transportation | -818.90 |
| 09/18/2020 | 9175 | Ford Motor Company | Transportation | -840.32 |
| 09/18/2020 | 9176 | Ford Motor Company | Transportation | -770.44 |
| 09/18/2020 | 9177 | Ford Motor Company | Transportation | -829.56 |
| 09/18/2020 | 9178 | Ford Motor Company | Transportation | -1,022.82 |
| 09/18/2020 | 9179 | Ford Motor Company | Transportation | -818.90 |
| 09/18/2020 | 9180 | Ford Motor Company | Transportation | -840.32 |
| 09/18/2020 | 9181 | GTT Communications, Inc. | Office utilities | -4,066.97 |
| 09/18/2020 | 9182 | Jimco Pumps | LOE- Contingency Repairs & Maint | -2,910.76 |
| 09/18/2020 | 9183 | Liquid Gold Well Service, Inc. | Misc incl Corwin | -8,930.00 |
| 09/18/2020 | 9184 | Marty Cherry Enterprise LLC | LOE- Contract pumping | -850.00 |
| 09/18/2020 | 9185 | Pitney Bowes | Copier & postage | -247.33 |
| 09/18/2020 | 9186 | S&P Global Platts | Geo & prod system license | -10,476.13 |

DEBTOR(S): Sklar Exploration Co, LLC                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   9/1/2020   to   9/30/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|
| 09/18/2020 | 9187 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 09/18/2020 | 9188 | Secorp Industries | LOE- Safety systems | -1,657.36 |
| 09/18/2020 | 9189 | Sirius Solutions | Professional fees other | -1,000.00 |
| 09/18/2020 | 9190 | S&S Construction, LLC | LOE- Saltwater | -15,480.00 |
| 09/18/2020 | 9191 | Stratum Reservoir Intermediate LLC | Misc incl Corwin | -15,580.19 |
| 09/18/2020 | 9192 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -732.86 |
| 09/18/2020 | 9193 | TransZap, Inc | General & misc office | -348.24 |
| 09/18/2020 | 9194 | UHS Premium Billing | Employee benefits | -37,900.02 |
| 09/18/2020 | 9195 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -285.81 |
| 09/18/2020 | 9196 | Valley Plains, LLC | LOE- Saltwater | -269.50 |
| 09/18/2020 | 9197 | Weatherford Laboratories, Inc. | Misc incl Corwin | -32,153.80 |
| 09/18/2020 | 9198 | WP Software Consultants, LLC | Outsourced IT | -3,485.88 |
| 09/18/2020 | 00000532 | Munsch Hardt Kopf & Harr, P.C. | Credit Cmt Prof fees | -36,173.46 |
| 09/18/2020 | 00000533 | Metropolitan Life Insurance Company | Employee benefits | -10,373.86 |
| 09/18/2020 | 00000534 | King Canyon Buffalo, Inc. | Misc incl Corwin | -15,571.40 |
| 09/18/2020 | 00000535 | dba Bedrock Engineering | Misc incl Corwin | -2,398.25 |
| 09/18/2020 | 00000536 | CR3 Partners, LLC | CRO fees | -221,445.05 |
| 09/18/2020 | 00000538 | East West Bank Treasury Department | Bank fees | -1,235.02 |
| 09/24/2020 | 9199 | Acadiana Coatings & Supply | LOE- Oilfield supplies | -195.43 |
| 09/24/2020 | 9200 | American Cooler & Equipment LLC | Repair- CCLT 13-11 | -654.00 |
| 09/24/2020 | 9201 | American Remediation & | LOE- Saltwater | -1,440.00 |
| 09/24/2020 | 9202 | AT&T | LOE- Gas plant | -233.94 |
| 09/24/2020 | 9203 | AT&T | LOE- Gas plant | -223.71 |
| 09/24/2020 | 9204 | AT&T | Office utilities | -129.25 |
| 09/24/2020 | 9205 | Brewton Area Properties, LLC | Office rent | -1,800.00 |
| 09/24/2020 | 9206 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -1,771.92 |
| 09/24/2020 | 9207 | Joel Davis | Fuel & mileage | -23.97 |
| 09/24/2020 | 9208 | Escambia River Electric Cooperative, | LOE- Fuel & power | -70.10 |
| 09/24/2020 | 9209 | FDEP Oil & Gas Program | LOE- Regulatory | -3,735.00 |
| 09/24/2020 | 9210 | Flow Services & Consulting, Inc. | LOE- Gas measurement | -8,056.35 |
| 09/24/2020 | 9211 | Ford Motor Company | Transportation | -1,021.22 |
| 09/24/2020 | 9212 | Ford Motor Company | Transportation | -714.80 |
| 09/24/2020 | 9213 | Ford Motor Company | Transportation | -1,019.73 |
| 09/24/2020 | 9214 | Ford Motor Company | Transportation | -902.15 |
| 09/24/2020 | 9215 | Ford Motor Company | Transportation | -886.85 |
| 09/24/2020 | 9216 | Ford Motor Company | Transportation | -1,021.22 |
| 09/24/2020 | 9217 | Ford Motor Company | Transportation | -714.80 |
| 09/24/2020 | 9218 | Ford Motor Company | Transportation | -1,019.73 |
| 09/24/2020 | 9219 | Ford Motor Company | Transportation | -902.15 |
| 09/24/2020 | 9220 | Ford Motor Company | Transportation | -886.85 |

DEBTOR(S):     Sklar Exploration Co, LLC                                          CASE NO:                          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     9/1/2020          to  9/30/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|
| 09/24/2020 | 9221 | Ford Motor Company | Transportation | -1,021.22 |
| 09/24/2020 | 9222 | Ford Motor Company | Transportation | -714.80 |
| 09/24/2020 | 9223 | Ford Motor Company | Transportation | -1,019.73 |
| 09/24/2020 | 9224 | Ford Motor Company | Transportation | -902.15 |
| 09/24/2020 | 9225 | Ford Motor Company | Transportation | -886.85 |
| 09/24/2020 | 9226 | Ford Motor Company | Transportation | -1,021.22 |
| 09/24/2020 | 9227 | Ford Motor Company | Transportation | -714.80 |
| 09/24/2020 | 9228 | Ford Motor Company | Transportation | -1,019.73 |
| 09/24/2020 | 9229 | Ford Motor Company | Transportation | -902.15 |
| 09/24/2020 | 9230 | Ford Motor Company | Transportation | -886.85 |
| 09/24/2020 | 9231 | Ford Motor Company | Transportation | -1,021.22 |
| 09/24/2020 | 9232 | Ford Motor Company | Transportation | -714.80 |
| 09/24/2020 | 9233 | Ford Motor Company | Transportation | -1,019.73 |
| 09/24/2020 | 9234 | Ford Motor Company | Transportation | -902.15 |
| 09/24/2020 | 9235 | Ford Motor Company | Transportation | -886.85 |
| 09/24/2020 | 9236 | Ford Motor Company | Transportation | -1,021.22 |
| 09/24/2020 | 9237 | Ford Motor Company | Transportation | -680.52 |
| 09/24/2020 | 9238 | Ford Motor Company | Transportation | -714.80 |
| 09/24/2020 | 9239 | Joan Gatwood | LOE- Gas plant | -26.95 |
| 09/24/2020 | 9240 | Gulf Coast Land Services, Inc. | LOE- Regulatory | -1,680.26 |
| 09/24/2020 | 9241 | Heap Services LLC | LOE- Contract pumping | -4,066.00 |
| 09/24/2020 | 9242 | H&H Construction, LLC | LOE- Contingency r&m | -42,109.00 |
| 09/24/2020 | 9243 | Jimco Pumps | LOE- Contingency r&m | -5,835.30 |
| 09/24/2020 | 9244 | KCR Oilfield Services, LLC | LOE- Contract pumping | -1,050.00 |
| 09/24/2020 | 9245 | Louisiana - Edwards Tower | Office rent | -7,078.75 |
| 09/24/2020 | 9246 | Blaire Matson | LOE- Regulatory | -40.68 |
| 09/24/2020 | 9247 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 09/24/2020 | 9248 | Mississippi State Oil & Gas Board | LOE- Regulatory | -146.44 |
| 09/24/2020 | 9249 | Mike Moye | Fuel & mileage | -30.77 |
| 09/24/2020 | 9250 | Gina Nichols | LOE- Regulatory | -40.00 |
| 09/24/2020 | 9251 | Kelly Nichols | LOE- Regulatory | -20.00 |
| 09/24/2020 | 9252 | Pearl Parkway, LLC | Office rent | -41,406.87 |
| 09/24/2020 | 9253 | Perry Ranch, Inc. | LOE- Regulatory | -10,270.34 |
| 09/24/2020 | 9254 | Quorum Business Solutions, Inc. | Land system license | -2,000.00 |
| 09/24/2020 | 9255 | Reagan Equipment Co., Inc. | LOE- Compression | -63.05 |
| 09/24/2020 | 9256 | Regard Resources Company, Inc. | LOE- Compression | -2,181.00 |
| 09/24/2020 | 9257 | Nathan Scott | LOE- Gas plant | -214.24 |
| 09/24/2020 | 9258 | Slickline South, LLC | Additional one-off workover | -13,913.20 |
| 09/24/2020 | 9259 | Southwestern Electric Power Company | LOE- Fuel & power | -38.60 |
| 09/24/2020 | 9260 | Southeast Gas | LOE- Gas plant | -968.72 |
| 09/24/2020 | 9261 | S&S Construction, LLC | LOE- Saltwater | -15,120.00 |
| 09/24/2020 | 9262 | Stuart C. Irby Company | LOE- Gas plant | -40.22 |
| 09/24/2020 | 9263 | Stuart's Inc. of Shreveport | General & misc office | -60.23 |
| 09/24/2020 | 9264 | Thompson Gas | LOE- Fuel & power | -5.20 |
| 09/24/2020 | 9265 | Thomas Till | LOE- Gas plant | -740.96 |

DEBTOR(S):   Sklar Exploration Co, LLC                    CASE NO:            20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        9/1/2020    to   9/30/2020

Account No:                              SEC Operating - X8657

| Date | Check | Payee | Description | Amount |
|------|-------|-------|-------------|--------|
| 09/24/2020 | 9266 | Tammy Tomasek | LOE- Regulatory | -20.00 |
| 09/24/2020 | 9267 | UHS Premium Billing | Employee benefits | -38,359.56 |
| 09/24/2020 | 9268 | Unishippers DEN | General & misc office | -40.28 |
| 09/24/2020 | 9269 | U. S. Bank Equipment Finance | LOE- Gas plant | -222.83 |
| 09/24/2020 | 9270 | Verizon Wireless | Cell phones | -3,600.58 |
| 09/24/2020 | 9271 | Warrior Energy Services Corp | Additional one-off workover | -1,656.00 |
| 09/24/2020 | 9272 | Wastewater Disposal Services, Inc. | LOE- Saltwater | -10,676.00 |
| 09/24/2020 | 9273 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -943.95 |
| 09/24/2020 | 9274 | Western Water Consultants, Inc. | LOE- Regulatory | -1,023.50 |
| 09/24/2020 | 9275 | Yazoo Valley Electric Power | LOE- Fuel & power | -589.92 |
| 09/24/2020 | 9276 | Yazoo Valley Electric Power | LOE- Fuel & power | -133.75 |
| 09/24/2020 | 9277 | Yazoo Valley Electric Power | LOE- Fuel & power | -157.05 |
| 09/21/2020 | 00000537 | Transamerica (401k) | Employee 401k | -8,913.38 |
| 09/21/2020 | 00000539 | Coastal Chemical Co., LLC | LOE- Chemicals | -1,106.54 |
| 09/23/2020 | 00000540 | Bradsby Group | Employee salaries & payroll | -18,750.00 |
| 09/23/2020 | 00000541 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -5,648.07 |
| 09/24/2020 | 00000542 | Consolidated Electrical Distributors Inc | LOE- Gas plant | -1,780.90 |
| 09/24/2020 | 00000543 | L & L Process Solutions, Inc. | LOE- Gas plant | -856.96 |
| 09/24/2020 | 00000544 | Metropolitan Life Insurance Company | Employee benefits | -9,677.54 |
| 09/24/2020 | 00000545 | Southern Propance, Inc | LOE- Fuel & power | -1,826.62 |
| 09/28/2020 | 00000546 | Kleinfelder, Inc. | LOE- Regulatory | -6,000.00 |
| 09/28/2020 | 00000547 | Netchex | Employee salaries & payroll | -136,473.78 |
| 09/28/2020 | 00000548 | Kelley Oil Company | Fuel & mileage | -1,437.68 |
| 09/29/2020 | APV01659 | Void Chk# 8941 to Furrel W. Bailey | LOE- Regulatory | 40.68 |
| 09/30/2020 | 00000549 | Coastal Chemical Co., LLC | LOE- Chemicals | -3,109.65 |

**Total SEC Operating Cash Disbursements**                      **(2,174,081.85)**

**DEBTOR(S):**   Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   9/1/2020   to  9/30/2020

**Account No:**                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 09/14/2020 | 00009680 | Alabama Dept of Revenue | Severance tax | -197,674.11 |
| 09/17/2020 | 00009681 | State Comptroller - Texas | Severance tax | -147.08 |
| 09/21/2020 | 19614 | State of Louisiana | Severance tax | -99.06 |
| 09/22/2020 | 00009682 | Louisiana Dept. of Revenue | Severance tax | -12,718.05 |
| 09/22/2020 | 00009683 | Florida Department of Revenue | Severance tax | -3,291.22 |
| 09/23/2020 | 00009684 | Alabama Dept of Revenue | Severance tax | -103,452.02 |
| 09/28/2020 | RBU19302 | Revenue Checks Written on | Revenue checks | -820,623.25 * |
| 09/28/2020 | RBU19302 | Revenue Direct Deposit | Revenue checks | -1,634,721.28 * |
| 09/30/2020 | VDACH | Peter B Hamilton | Voided ACH for Peter B Hamilton | -2,024.95 |

**Total SEC Revenue Cash Disbursements**                    $   (2,774,751.02)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

DEBTOR(S):  Sklar Exploration Co, LLC                            CASE NO:                      20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  9/1/2020  to  9/30/2020

Account No:                                    SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 09/07/2020 | PCHX.FEE | Netchex | Netchex Fee - should have been August | -100.00 |
| 09/30/2020 | BNKFEE | East West Bank | Sept Bank Fee | 45.34 |
| 09/30/2020 | PR FEE | NetChex | Netchex Prep Fee | -250.00 |
| 09/30/2020 | PR FEE | NetChex | Netchex Prep Fee | -250.00 |
| 09/30/2020 | PR FEE | NetChex | Netchex Prep Fee | -697.41 |

**Total SEC Payroll Cash Disbursements**                     $        (1,252.07)

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        9/1/2020    to  9/30/2020

**Account No:**                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 09/01/2020 | HRA0901 | Infinisource Benefit Services | HRA | -467.20 |
| 09/02/2020 | HRA0902 | Infinisource Benefit Services | HRA | -1,019.48 |
| 09/03/2020 | HRA0903B | Infinisource Benefit Services | HRA | -297.00 |
| 09/04/2020 | HRA0904 | Infinisource Benefit Services | HRA | -169.59 |
| 09/08/2020 | HRA0908 | Infinisource Benefit Services | HRA | -48.99 |
| 09/09/2020 | HRA0909 | Infinisource Benefit Services | HRA | -2,790.33 |
| 09/11/2020 | HRA0911 | Infinisource Benefit Services | HRA | -1,702.26 |
| 09/15/2020 | HRA0915 | Infinisource Benefit Services | HRA | -898.63 |
| 09/16/2020 | HRA0916 | Infinisource Benefit Services | HRA | -79.46 |
| 09/17/2020 | HRA0917 | Infinisource Benefit Services | HRA | -72.88 |
| 09/17/2020 | HRA0917A | Infinisource Benefit Services | HRA | -326.13 |
| 09/18/2020 | HRA0918 | Infinisource Benefit Services | HRA | -159.65 |
| 09/22/2020 | HRA0922 | Infinisource Benefit Services | HRA | -52.22 |
| 09/23/2020 | HRA0923 | Infinisource Benefit Services | HRA | -83.30 |
| 09/24/2020 | HRA0924 | Infinisource Benefit Services | HRA | -28.01 |
| 09/24/2020 | HRA0924B | Infinisource Benefit Services | HRA | -5,941.45 |
| 09/25/2020 | HRA0925 | Infinisource Benefit Services | HRA | -120.44 |
| 09/28/2020 | HRA0928 | Infinisource Benefit Services | HRA | -1,533.75 |
| 09/30/2020 | HRA0903 | Infinisource Benefit Services | HRA | -301.94 |
| 09/29/2020 | HRA0929 | Infinisource Benefit Services | HRA | (42.69) |
| 09/30/2020 | HRA0930 | Infinisource Benefit Services | HRA | (85.85) |
| 09/30/2020 | BNKFEE | East West Bank | Sept Bank Fee | (22.62) |

**Total SEC Benefits Cash Disbursements**          $        (16,243.87)

**Grand Total for Cash Disburesemnts for Sklar Exp**    $    (4,966,328.81)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-C**
**COMPARATIVE / COMBINED BALANCE SHEET (2)**
For Period Ended: 9/30/2020

| | | Current Month | | Petition Date |
|---|---|---|---|---|
| | | 9/30/2020 | | 3/31/2020 |
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 4,950,812 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 3,945,154 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | 4,022,630 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,159,360 | | 890,002 |
| Other Current Assets :(List)  Derivative assets | | 675,915 | | 2,024,647 |
| Prepaid exp - non-COLTAF | | 837,570 | | 249,310 |
| Prepaid exp - COLTAF (accrual basis) (3) | | 42,688 | | 130,044 |
| Other misc | | 2,242 | | 2,242 |
| Total Current Assets | $ | 15,636,371 | $ | 13,990,117 |
| Oil & gas properties | | | | |
| Oil & gas properties | $ | 114,471,701 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (79,766,274) | | (77,654,273) |
| Net oil & gas properties | $ | 34,705,427 | $ | 39,245,324 |
| Other Assets (List):  Furniture, fixtures & equipment, net | | 891,146 | | 1,029,221 |
| Investments in limited partnerships | | 1,849,886 | | 1,849,886 |
| Notes receivable - related parties | | 50,082 | | 50,082 |
| Derivative asset | | 0 | | 328,362 |
| Debt issuance costs, net | | 106,003 | | 129,559 |
| Investment land | | 265,663 | | 265,663 |
| Deposits | | 472,961 | | 128,874 |
| **TOTAL ASSETS** | $ | 53,977,539 | $ | 57,017,088 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | $ | 896,733 | $ | |
| Post-petition Accrued Liabilities (5) | | 1,655,907 | | |
| Post-Petition Production Payable (4) (5) | | 4,149,657 | | |
| Post-Petition Cash Call Advances | | 132,115 | | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,012,501 | | |
| Total Post Petition Liabilities | $ | 7,846,913 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | 502,892 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 12,568,023 | | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 1,420,618 | | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | 7,329,496 | | 10,946,816 |
| Unsecured Debt - Related Party | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances | | 5,813,090 | | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | $ | 53,948,999 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | $ | 61,795,912 | $ | 58,298,048 |
| ***OWNERS' EQUITY*** | | | | |
| Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | (6,537,413) | | - |
| **TOTAL OWNERS' EQUITY** | $ | (7,818,373) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 53,977,539 | $ | 57,017,088 |
| | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**    These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant
administrative burden involved in separating them.

**(3)**    Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**    The production payable liability includes an estimate of the amount payable to others for September revenue that is not yet received as of the balance sheet date;
the amount receivable for September revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**    Amounts subject to change upon further internal review.

**DEBTOR(S):**  Sklar Exploration Company LLC and Sklarco LLC     **CASE NO:**  20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**  9/1/2020  **to**  9/30/2020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 485,330 | $ | 3,206,604 |
| Gas plant processing fees | | 113,117 | | 769,495 |
| **Net Operating Revenue** | $ | 598,447 | $ | 3,976,099 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 239,219 | $ | 1,119,162 |
| Production taxes | | 85,169 | | 275,096 |
| Depreciation, depletion and amortization | | 395,041 | | 2,241,021 |
| General and administrative | | 715,163 | | 3,780,337 |
| Dry hole charge and exploratory charges | | 3,165 | | 2,136,586 |
| Other miscellaneous | | 102,428 | | 342,565 |
| Total Operating Expenses | $ | 1,540,185 | $ | 9,894,767 |
| | | | | |
| **Operating Income (Loss)** | $ | (941,738) | $ | (5,918,668) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 41,944 | | 827,628 |
| Unrealized gain (loss) on derivative instruments **(2)** | | 97,158 | | (1,555,775) |
| Interest expense and bank charges | | (115,519) | | (612,056) |
| Income from investment in partnership | | - | | 449,648 |
| Other Non-Operating Income (Expense) | | 45,300 | | 271,811 |
| Net Non-Operating Income or (Expenses) | $ | 68,883 | $ | (618,744) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (872,855) | $ | (6,537,412) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (872,855) | $ | (6,537,412) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized gain on the mark-to-market of oil hedges due to a decline in oil futures market from 8/31/20 to 9/30/20.

**DEBTOR(S):**          Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:**          9/1/2020          **to**          9/30/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 35,790 | 35,790 | |
| Employee FICA taxes withheld **(1)** | | 20,717 | 20,717 | |
| Employer FICA taxes **(1)** | | 20,740 | 20,740 | |
| Unemployment taxes **(1)** | | 492 | 492 | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 186 | 186 | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 9,974 | 9,974 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 11/1/2020 | 11/1/2020 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345.00 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: ___9/1/2020___ to ___9/30/2020___

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 1,935,247 | 683,191 | 350,114 | 177,794 | 3,146,345 |
| Unbilled JIBs | 798,809 | | | | 798,809 |
| Total | 2,734,055 | 683,191 | 350,114 | 177,794 | 3,945,154 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 897,321 | (865) | 610 | (333) | 896,733 |
| Total | 897,321 | (865) | 610 | (333) | 896,733 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|   Kutner Brinen | | $ 31,993 | $ - | $ - | $ 132,820 |
|   Berg Hill Greenleaf Ruscitti | 42,688 | | - | | 2,100 |
|   Armbrecht Jackson | | 23,165 | 36,763 | | 70,013 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee | | 35,378 | 36,173 | | 131,556 |
| Secured Creditor's Counsel | | 11,389 | | | 268,803 |
| Chief Restructuring Officer | 100,000 | 155,092 | 411,753 | | 155,092 |
| Other: | | | | | |
| Total | $ 142,688 | $ 257,017 | $ 484,688 | $ - | $ 760,384 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 18,290 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 3,222.80 | 1,611.40 | 1,611.40 | - | - |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 152.79 | 150.15 | 0.49 | 1.04 | 1.11 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 4,332.80 | 2,166.40 | 2,166.40 | - | - |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 4.24 | 2.12 | 1.16 | 0.96 | - |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | (1,167.67) | - | - | - |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 372.75 | 269.60 | 37.67 | 36.82 | 28.66 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 15.47 | 13.41 | 0.75 | 0.74 | 0.57 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 66.98 | 64.34 | 0.49 | 1.04 | 1.11 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 18.69 | 17.84 | 0.31 | 0.30 | 0.24 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 211.51 | 209.96 | 1.55 | - | - |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 2,326.70 | 1,163.35 | 545.97 | 617.38 | - |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 15,002.82 | 7,501.41 | 2,398.27 | 5,103.14 | - |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 468.97 | 365.82 | 37.67 | 36.82 | 28.66 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | 0.66 | - | - | - |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 444.40 | 443.45 | 0.95 | - | - |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 420.92 | 210.46 | 210.46 | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 17,583.74 | 12,196.52 | 2,166.40 | 3,220.82 | - |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | 0.14 | - | - | - |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 1,504.13 | 774.93 | 669.02 | 60.18 | - |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 3,077.75 | 430.50 | 848.49 | 976.73 | 822.03 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,620.15 | 1,115.09 | 170.38 | 178.33 | 156.35 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 0.68 | 0.34 | 0.34 | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,952.05 | 1,935.72 | 3.35 | 4.99 | 7.99 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 2,791.60 | 1,395.80 | 1,395.80 | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 1,104.02 | 552.01 | 552.01 | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | 14.31 | - | - | - |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 14.88 | 7.44 | 5.70 | 1.74 | - |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 3,758.68 | 1,879.34 | 1,879.34 | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 27.26 | 13.63 | 13.63 | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 57.50 | 28.75 | 28.75 | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 401.82 | 200.91 | 200.91 | - | - |
| 00SEC | 0301 | BEAP01 | Beasley Petroleum, LLC | 329.44 | 249.13 | 18.42 | 30.92 | 30.97 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 84.56 | 42.28 | 42.28 | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 129.64 | 64.82 | 64.82 | - | - |
| 00SEC | 0301 | BRYB04 | Benjamin Baxter Brye | 39.54 | 38.22 | 0.24 | 0.52 | 0.56 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 113.70 | 56.85 | 56.85 | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 269.58 | 253.11 | 4.33 | 5.89 | 6.25 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 248.36 | 232.48 | 5.80 | 5.67 | 4.41 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 68.36 | 40.90 | 8.94 | 9.58 | 8.94 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 98.74 | 97.42 | 0.24 | 0.52 | 0.56 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | 4.92 | - | - | - |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 2,756.13 | 1,944.86 | 269.53 | 272.21 | 269.53 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (1.30) | (1.78) | 0.24 | 0.18 | 0.06 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 801.70 | 400.85 | 400.85 | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 292.20 | 146.10 | 146.10 | - | - |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 140.04 | 129.05 | 2.89 | 3.93 | 4.17 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 162.68 | 81.34 | 18.75 | 31.30 | 31.29 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 17,414.08 | 8,707.04 | 8,707.04 | - | - |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.86) | (660.86) | - | - | - |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 37.04 | 18.52 | 18.52 | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,452.10 | 726.05 | 726.05 | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (444.46) | (551.32) | 33.17 | 41.42 | 32.27 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,219.48 | 609.74 | 609.74 | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 3,700.20 | 1,850.10 | 706.01 | 1,144.09 | - |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | 2.51 | - | - | - |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 411.38 | 294.60 | 36.25 | 44.28 | 36.25 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 67,598.07 | 50,535.82 | 3,923.97 | 6,566.71 | 6,571.57 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 208.89 | 206.25 | 0.49 | 1.04 | 1.11 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 257.17 | 254.53 | 0.49 | 1.04 | 1.11 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 1.08 | 0.54 | 0.28 | 0.26 | - |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 31.10 | 18.20 | 5.70 | 3.50 | 3.70 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | 0.25 | - | - | - |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,773.54 | 11,749.07 | 211.99 | 399.84 | 412.64 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 10.22 | 5.11 | 5.11 | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 806.06 | 403.03 | 403.03 | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 385.84 | 192.92 | 192.92 | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 1,584.70 | 792.35 | 269.46 | 293.97 | 228.92 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 639.24 | 319.62 | 319.62 | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 12,016.57 | 8,238.43 | 1,325.91 | 1,406.82 | 1,045.41 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,192.26 | 2,053.38 | 43.11 | 53.83 | 41.94 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 2.17 | 1.69 | 0.24 | 0.18 | 0.06 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 50.72 | 25.36 | 25.36 | - | - |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (74.05) | (91.86) | 5.53 | 6.90 | 5.38 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 198.05 | 165.10 | 8.66 | 11.79 | 12.50 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 1.86 | 1.06 | 0.28 | 0.26 | 0.26 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,890.59 | 2,707.46 | 56.85 | 70.98 | 55.30 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 28,737.80 | 20,648.50 | 1,676.20 | 3,156.83 | 3,256.27 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | (19.27) | - | - | - |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA, LLC | 191.41 | 191.41 | - | - | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (3,281.49) | (4,061.04) | 242.00 | 302.15 | 235.40 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | 0.11 | - | - | - |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 17,017.66 | 8,508.83 | 3,731.84 | 4,776.99 | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 32,179.76 | 25,050.28 | 1,319.68 | 2,801.05 | 3,008.75 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,789.75) | (2,793.18) | 1.41 | - | 2.02 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 97.54 | 48.77 | 48.77 | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 1,119.76 | 559.88 | 559.88 | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 13.68 | (4.46) | 18.14 | - | - |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 23.10 | 11.55 | 11.55 | - | - |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (111.07) | (137.79) | 8.29 | 10.36 | 8.07 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 660.64 | 330.32 | 330.32 | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 226.62 | 113.31 | 113.31 | - | - |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 256.02 | 128.01 | 128.01 | - | - |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.27 | 2.25 | - | 0.01 | 0.01 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (1,051.50) | (1,087.44) | 13.12 | 12.83 | 9.99 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 1,472.78 | 736.39 | 736.39 | - | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 494.89 | 461.94 | 8.66 | 11.79 | 12.50 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 4,416.00 | 2,208.00 | 2,208.00 | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 17,386.80 | 8,693.40 | 8,693.40 | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 16,423.96 | 8,211.98 | 8,211.98 | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.27 | 2.25 | - | 0.01 | 0.01 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.50 | 0.48 | - | 0.01 | 0.01 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 1,472.78 | 736.39 | 736.39 | - | - |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 401.82 | 200.91 | 200.91 | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | 5.52 | - | - | - |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 41.50 | 54.88 | (5.82) | (5.27) | (2.29) |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 6,598.94 | 3,299.47 | 3,299.47 | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,149.53 | 1,076.70 | 22.61 | 28.23 | 21.99 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 126.82 | 63.41 | 63.41 | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 1,178.24 | 589.12 | 589.12 | - | - |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | 0.50 | - | - | - |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood, deceased | 78.25 | 74.69 | 1.30 | 1.27 | 0.99 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 76.08 | 38.04 | 38.04 | - | - |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 2,208.02 | 1,104.01 | 1,104.01 | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 193.46 | 174.92 | 9.31 | 7.00 | 2.23 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 162.36 | 81.18 | 81.18 | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 7.54 | 3.77 | 3.77 | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 401.82 | 200.91 | 200.91 | - | - |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 1,334.10 | 667.05 | 667.05 | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 7.68 | 3.84 | 3.84 | - | - |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,337.35) | (1,373.29) | 13.12 | 12.83 | 9.99 |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 515.64 | 257.82 | 257.82 | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (398.78) | (494.65) | 29.76 | 37.16 | 28.95 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (275.56) | (341.82) | 20.57 | 25.68 | 20.01 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 2,626.26 | 1,313.13 | 1,313.13 | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 3,186.20 | 1,593.10 | 610.59 | 589.67 | 392.84 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 6,384.50 | 4,967.50 | 466.15 | 534.53 | 416.32 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | (478.90) | - | - | - |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,440.42) | (1,522.80) | 30.08 | 29.41 | 22.89 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 20,344.58 | 17,063.37 | 1,223.87 | 2,057.34 | - |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | FIEB02 | Estate of Bert Fields Jr. | 64.80 | 32.40 | 32.40 | - | - |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | 9.71 | - | - | - |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | 32.30 | - | - | - |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 658.30 | 645.12 | 2.44 | 5.18 | 5.56 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 327.99 | 323.94 | 0.83 | 1.24 | 1.98 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.69 | 392.55 | 0.14 | - | - |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (68.63) | (89.47) | 8.56 | 6.90 | 5.38 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 373.12 | 186.56 | 186.56 | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | 0.05 | - | - | - |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.33 | 0.31 | - | 0.01 | 0.01 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 241,632.47 | 151,622.19 | 46,073.72 | 43,936.56 | - |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 559.33 | 546.15 | 2.44 | 5.18 | 5.56 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 5,478.78 | 2,739.39 | 2,739.39 | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 1,017.76 | 695.96 | 39.38 | 84.43 | 197.99 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 4,998.76 | 2,499.38 | 2,499.38 | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (153,448.27) | (156,530.62) | 1,125.62 | 1,100.27 | 856.46 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 281.86 | 140.93 | 140.93 | - | - |
| 00SEC | 0301 | FOUD01 | Four D LLC | 2,062.60 | 1,031.30 | 1,031.30 | - | - |
| 00SEC | 0301 | FPCU01 | FPCU USA, Inc. | 147,038.20 | 73,519.10 | 41,876.65 | 31,642.45 | - |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 377.50 | 188.75 | 188.75 | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 755.00 | 377.50 | 377.50 | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | 1.86 | - | - | - |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 25,247.80 | 12,623.90 | 12,623.90 | - | - |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 1,338.04 | 669.02 | 669.02 | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 2,526.07 | 1,812.43 | 261.07 | 261.86 | 190.71 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 13.54 | 13.54 | - | - | - |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | 1.49 | - | - | - |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.11 | - | - | - |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 5,801.06 | 2,900.53 | 2,900.53 | - | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 6.11 | 6.11 | - | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 6,838.04 | 3,889.84 | 981.86 | 1,047.50 | 918.84 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 974.25 | 243.06 | 272.67 | 255.87 | 202.65 |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 3.42 | 1.71 | 1.71 | - | - |
| 00SEC | 0301 | THRG01 | Gene Thrash | 87.90 | 43.95 | 11.55 | 15.72 | 16.68 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 1,574.66 | 787.33 | 787.33 | - | - |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | 3.42 | - | - | - |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 2,729.75 | 1,618.73 | 361.79 | 387.44 | 361.79 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,237.59 | 2,106.03 | 48.04 | 46.96 | 36.56 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 1,178.24 | 589.12 | 589.12 | - | - |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 3.42 | 3.42 | - | - | - |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,573.54 | 1,534.00 | 7.32 | 15.53 | 16.69 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.33 | 158.13 | - | - | - |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 110.06 | 103.34 | 1.42 | 3.03 | 2.27 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 920.07 | 514.44 | 134.76 | 136.11 | 134.76 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 330.30 | 165.15 | 165.15 | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | (5.09) | - | - | - |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 89.58 | 44.79 | 44.79 | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 397.82 | 198.91 | 198.91 | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 32.85 | 23.05 | 3.58 | 3.50 | 2.72 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 541.24 | 270.62 | 270.62 | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 2,578.24 | 1,289.12 | 1,289.12 | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 29,524.30 | 14,762.15 | 14,762.15 | - | - |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 975.16 | 533.59 | 196.37 | 245.20 | - |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 1,071.21 | 629.64 | 196.37 | 245.20 | - |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 1,071.21 | 629.64 | 196.37 | 245.20 | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 33.96 | 20.80 | 5.11 | 4.23 | 3.82 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 556.20 | 278.10 | 278.10 | - | - |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 1,715.92 | 857.96 | 857.96 | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 2,106.28 | 1,053.14 | 1,053.14 | - | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 585.42 | 292.71 | 292.71 | - | - |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | (13.58) | (6.79) | 11.97 | (18.76) | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 25.38 | 12.69 | 12.69 | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 350.11 | 245.67 | 38.14 | 37.28 | 29.02 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 5.80 | 2.90 | 1.48 | 1.42 | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 48,314.32 | 24,157.16 | 24,157.16 | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 36,739.72 | 18,369.86 | 18,369.86 | - | - |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | 51.11 | - | - | - |
| 00SEC | 0301 | HUTO01 | Hutchinson Oil & Gas Company | (328.66) | (164.33) | (164.33) | - | - |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | (263.18) | (131.59) | 134.76 | (266.35) | - |
| 00SEC | 0301 | ILMI01 | I&L MISS I LP | 8.70 | 4.35 | 4.35 | - | - |
| 00SEC | 0301 | IN23O1 | In2tex 3LP | 5,234.01 | 3,614.18 | 445.98 | 573.25 | 600.60 |
| 00SEC | 0301 | DEIJ02 | Inez Deutsch | (3.10) | (1.55) | (1.55) | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 91.58 | 45.79 | 45.79 | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 23,861.92 | 11,930.96 | 11,930.96 | - | - |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 772.75 | 674.42 | 32.68 | 32.97 | 32.68 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden, Deceased | 96.70 | 48.35 | 17.93 | 30.42 | - |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 23.10 | 11.55 | 11.55 | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | 0.50 | - | - | - |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | 0.76 | - | - | - |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | 53.84 | 50.39 | 1.26 | 1.23 | 0.96 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 141.08 | 70.54 | 70.54 | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.76 | 31.69 | 0.07 | - | - |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | 1.49 | - | - | - |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 23.42 | 11.71 | 4.01 | 3.85 | 3.85 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 62.37 | 59.53 | 1.04 | 1.01 | 0.79 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | 1.59 | - | - | - |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 3.39 | 2.54 | 0.31 | 0.30 | 0.24 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 141.26 | 70.63 | 70.63 | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 767.86 | 766.56 | 1.30 | - | - |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,149.53 | 1,076.70 | 22.61 | 28.23 | 21.99 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 267.88 | 133.94 | 133.94 | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 559.33 | 546.15 | 2.44 | 5.18 | 5.56 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 2,578.24 | 1,289.12 | 1,289.12 | - | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 280.28 | 140.14 | 140.14 | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 401.82 | 200.91 | 200.91 | - | - |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 538.02 | 503.64 | 12.56 | 12.27 | 9.55 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 361.66 | 180.83 | 180.83 | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 1,698.20 | 849.10 | 849.10 | - | - |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 33,233.72 | 16,616.86 | 16,616.86 | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 535.40 | 267.70 | 240.90 | 26.80 | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 248.36 | 232.48 | 5.80 | 5.67 | 4.41 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 184,811.30 | 124,144.91 | 21,906.53 | 22,756.94 | 16,002.92 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 50,791.22 | 37,797.61 | 12,993.61 | - | - |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 1,187.26 | 593.63 | 593.63 | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 519.38 | 259.69 | 259.69 | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 43,202.54 | 21,601.27 | 21,601.27 | - | - |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 23.94 | 11.97 | 11.97 | - | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 589.12 | 294.56 | 294.56 | - | - |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 110.06 | 103.34 | 1.42 | 3.03 | 2.27 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.61 | 134.49 | 0.23 | 0.34 | 0.55 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr., Deceased | 171.44 | 154.29 | 6.26 | 6.12 | 4.77 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 1,077.93 | 714.97 | 135.25 | 127.94 | 99.77 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 1,345.02 | 672.51 | 672.51 | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 503.34 | 389.82 | 29.83 | 40.62 | 43.07 |
| 00SEC | 0301 | CROJ07 | John David Crow | 24.32 | 12.16 | 6.65 | 5.51 | - |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 111.12 | 97.63 | 4.93 | 4.81 | 3.75 |
| 00SEC | 0301 | KABJ01 | John Kubala | 228.30 | 114.15 | 114.15 | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 34.90 | 17.45 | 17.45 | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 38.70 | 19.35 | 19.35 | - | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | 33.80 | - | - | - |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (73.90) | (91.65) | 5.51 | 6.88 | 5.36 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 22.27 | 22.27 | - | - | - |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 559.33 | 546.15 | 2.44 | 5.18 | 5.56 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 2,708.00 | 1,354.00 | 1,354.00 | - | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 570.24 | 285.12 | 139.63 | 145.49 | - |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 141.08 | 70.54 | 70.54 | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 191.98 | 95.99 | 95.99 | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 26,427.91 | 28,967.73 | (838.90) | (1,237.59) | (463.33) |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 131.62 | 65.81 | 27.37 | 38.44 | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,942.37) | (2,024.75) | 30.08 | 29.41 | 22.89 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 5.78 | 2.89 | 2.89 | - | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 1,354.00 | 677.00 | 677.00 | - | - |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.27 | 2.25 | - | 0.01 | 0.01 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 527.90 | 514.72 | 2.44 | 5.18 | 5.56 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.76 | - | - | - |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 1,712.26 | 856.13 | 856.13 | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (34.47) | (43.37) | 2.76 | 3.45 | 2.69 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 4,578.20 | 2,289.10 | 2,289.10 | - | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 12.01 | 12.01 | - | - | - |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (275.56) | (341.82) | 20.57 | 25.68 | 20.01 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 1,521.84 | 760.92 | 760.92 | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 7,580.04 | 3,790.02 | 3,790.02 | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | 0.76 | - | - | - |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 198,184.04 | 136,156.18 | 12,806.85 | 14,349.35 | 34,871.66 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 570.76 | 285.38 | 285.38 | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 455.65 | 445.39 | 3.98 | 3.30 | 2.98 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 71.82 | 35.91 | 35.91 | - | - |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 143.64 | 71.82 | 71.82 | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (74.05) | (91.86) | 5.53 | 6.90 | 5.38 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 9,482.16 | 4,741.08 | 4,741.08 | - | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 11,568.48 | 5,784.24 | 5,784.24 | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 1,684.00 | 1,208.26 | 174.04 | 174.57 | 127.13 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (1.01) | (1.49) | 0.24 | 0.18 | 0.06 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 152.18 | 76.09 | 76.09 | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.57) | (14.63) | 0.01 | 0.02 | 0.03 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 33.16 | 16.58 | 8.27 | 8.31 | - |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.40 | 3.11 | 0.06 | 0.09 | 0.14 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 825.77 | 513.92 | 43.26 | 75.95 | 192.64 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | 1.72 | - | - | - |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 324.76 | 162.38 | 162.38 | - | - |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 7,598.48 | 3,799.24 | 3,799.24 | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 8,266.36 | 4,133.18 | 1,213.50 | 2,919.68 | - |
| 00SEC | 0301 | SAML02 | Leon Samuel | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | WILL16 | Leondard E. Williams | 1,178.24 | 589.12 | 589.12 | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 11.60 | 5.80 | 5.80 | - | - |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | (9.00) | - | - | - |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,681.66 | 840.83 | 732.43 | 108.40 | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 23.94 | 11.97 | 11.97 | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 4,616.35 | 2,682.24 | 447.44 | 749.21 | 737.46 |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 4,148.60 | 2,074.30 | 400.53 | 850.13 | 823.64 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 449.22 | 224.61 | 224.61 | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 7.26 | 3.63 | 3.63 | - | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 59,264.48 | 29,632.24 | 13,564.35 | 16,067.89 | - |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | 188.70 | - | - | - |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 1,178.24 | 589.12 | 589.12 | - | - |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 151.12 | 75.56 | 75.56 | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (447.60) | (646.74) | 72.72 | 71.09 | 55.33 |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 21,542.86 | 10,771.43 | 10,771.43 | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (391.05) | (480.10) | 27.64 | 34.52 | 26.89 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 33.09 | 20.19 | 5.70 | 3.50 | 3.70 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 18.40 | 9.20 | 5.70 | 3.50 | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,356.30 | 3,158.97 | 72.06 | 70.44 | 54.83 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | 0.13 | - | - | - |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 88.55 | 81.85 | 2.08 | 2.54 | 2.08 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 76.08 | 38.04 | 38.04 | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 54.32 | 33.27 | 8.18 | 6.77 | 6.10 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | 4.62 | - | - | - |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | (30.97) | - | - | - |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (5.49) | (6.81) | 0.41 | 0.51 | 0.40 |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 555,386.71 | 351,912.60 | 82,358.27 | 66,510.77 | 54,605.07 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 50,638.11 | 33,122.90 | 3,961.08 | 6,772.19 | 6,781.94 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 6,184.42 | 3,539.92 | 1,323.24 | 481.02 | 840.24 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 123,386.25 | 80,829.75 | 17,787.33 | 13,791.75 | 10,977.42 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 11.56 | 5.78 | 5.78 | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 2,388.80 | 60.95 | 867.65 | 818.79 | 641.41 |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, Ltd. | 379.78 | 189.89 | 95.25 | 94.64 | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 3,355.20 | 1,677.60 | 895.98 | 781.62 | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 36.90 | 18.45 | 18.45 | - | - |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,422.06 | 1,458.96 | 29.60 | 162.45 | 771.05 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 1.45 | 1.45 | - | - | - |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 54.54 | 27.27 | 11.55 | 15.72 | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 424.08 | 212.04 | 212.04 | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 179.16 | 89.58 | 89.58 | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 346.44 | 275.81 | 24.83 | 22.99 | 22.81 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 632.39 | 631.10 | 0.34 | 0.83 | 0.12 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 597.20 | 15.24 | 216.91 | 204.70 | 160.35 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 1,079.34 | 539.67 | 436.20 | 103.47 | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 267.88 | 133.94 | 133.94 | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 106.35 | 93.76 | 4.31 | 4.14 | 4.14 |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 201.52 | 100.76 | 100.76 | - | - |
| 00SEC | 0301 | FULM04 | Myrtle C. Fuller, Deceased | 105.22 | 52.61 | 21.88 | 30.73 | - |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 1,815.55 | 1,301.18 | 188.75 | 188.13 | 137.49 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 650.95 | 637.74 | 5.44 | - | 7.77 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 364.66 | 182.33 | 182.33 | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 209.60 | 104.80 | 104.80 | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (48.92) | (60.71) | 3.66 | 4.57 | 3.56 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | 61.11 | - | - | - |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,002.92 | 6,559.26 | 137.72 | 171.97 | 133.97 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 245.09 | 229.56 | 4.82 | 6.02 | 4.69 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 3,867.36 | 1,933.68 | 1,933.68 | - | - |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 27.26 | 13.63 | 13.63 | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | 3.14 | - | - | - |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 32,087.81 | 23,970.19 | 1,874.33 | 3,127.45 | 3,115.84 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 17.75 | 11.05 | 2.08 | 2.54 | 2.08 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | 1.37 | - | - | - |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | 0.33 | - | - | - |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | (39.08) | (19.54) | 5.70 | (25.24) | - |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 149.44 | 79.34 | 23.93 | 18.90 | 27.27 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 12.83 | 12.83 | - | - | - |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,299.21 | 1,297.01 | 2.20 | - | - |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 987.68 | 493.84 | 493.84 | - | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 56.44 | 28.22 | 11.55 | - | 16.67 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 3,315.22 | 2,623.49 | 128.04 | 271.77 | 291.92 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.11 | 3.11 | - | - | - |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (68.89) | (86.70) | 5.53 | 6.90 | 5.38 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 5,497.78 | 2,748.89 | 1,289.12 | 1,459.77 | - |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 16,151.91 | 12,576.74 | 814.12 | 1,378.43 | 1,382.62 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor | 37.38 | 35.68 | 0.62 | 0.61 | 0.47 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 13.75 | 10.30 | 1.26 | 1.23 | 0.96 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.79 | 432.63 | 0.16 | - | - |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 26,395.44 | 13,197.72 | 13,197.72 | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | (14.79) | - | - | - |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 450.18 | 225.09 | 93.61 | 131.48 | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 684.90 | 342.45 | 342.45 | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 59.66 | 29.83 | 29.83 | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,859.07 | 1,718.82 | 57.75 | - | 82.50 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 62,335.06 | 31,167.53 | 12,808.63 | 18,358.90 | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 197.13 | 109.23 | 23.10 | 31.45 | 33.35 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,194.98 | 1,097.49 | 1,097.49 | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,897.59 | 2,858.06 | 7.32 | 15.53 | 16.68 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | 0.25 | - | - | - |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 1,324.72 | 662.36 | 294.56 | 367.80 | - |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.23 | 6.15 | 0.02 | 0.02 | 0.04 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | (0.01) | - | - | - |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 17.88 | 17.47 | 0.16 | 0.13 | 0.12 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 13.34 | 7.81 | 5.53 | - | - |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 4,210.11 | 3,020.72 | 435.12 | 436.43 | 317.84 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 40.52 | 20.26 | 9.01 | 11.25 | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 2,853.78 | 1,426.89 | 1,426.89 | - | - |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 37.38 | 35.68 | 0.62 | 0.61 | 0.47 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 34,389.21 | 24,326.15 | 2,426.65 | 3,867.48 | 3,768.93 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 568.04 | 284.02 | 284.02 | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (148.16) | (183.79) | 11.06 | 13.81 | 10.76 |
| 00SEC | 0301 | UNKN2B | River Bottom Acreage Dispute | 77,922.05 | 70,084.73 | 2,432.90 | 3,037.82 | 2,366.60 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 69,330.19 | 64,937.83 | 1,363.50 | 1,702.52 | 1,326.34 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 366.76 | 183.38 | 183.38 | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 755.00 | 377.50 | 377.50 | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (176.24) | (197.25) | 7.67 | 7.50 | 5.84 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,321.96) | (2,383.35) | 22.42 | 21.91 | 17.06 |
| 00SEC | 0301 | CARR01 | Robert Cary | 204.44 | 102.22 | 102.22 | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | 0.25 | - | - | - |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,600.81 | 2,262.03 | 96.57 | 137.67 | 104.54 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 2,600.81 | 2,262.03 | 96.57 | 137.67 | 104.54 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 151.14 | 75.57 | 75.57 | - | - |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.11 | 3.11 | - | - | - |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | 10.77 | - | - | - |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 666.00 | 635.66 | 11.08 | 10.83 | 8.43 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 4.91 | 3.93 | 0.96 | 0.94 | (0.92) |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 2.17 | 1.69 | 0.24 | 0.18 | 0.06 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 4.48 | 3.49 | 0.97 | 0.95 | (0.93) |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 14.55 | 11.61 | 2.90 | 2.83 | (2.79) |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 22.27 | 22.27 | - | - | - |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 32.70 | 16.35 | 16.35 | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 4.78 | 3.82 | 0.96 | 0.94 | (0.94) |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (366.66) | (454.82) | 27.37 | 34.17 | 26.62 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,204.28 | 602.14 | 602.14 | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | 4.62 | - | - | - |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips, Deceased | 121.12 | 121.12 | - | - | - |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 9,383.40 | 4,691.70 | 2,254.83 | 2,436.87 | - |
| 00SEC | 0301 | SPCO01 | S & P Co. | 5,928.78 | 2,964.39 | 2,964.39 | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 7.70 | 3.85 | 3.85 | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | 5.89 | - | - | - |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (3,129.42) | (3,444.27) | 278.71 | 36.11 | 0.03 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 18.69 | 17.84 | 0.31 | 0.30 | 0.24 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin, deceased | 0.02 | 0.02 | - | - | - |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 5,156.48 | 2,578.24 | 2,578.24 | - | - |
| 00SEC | 0301 | SCHO03 | Schlachter Oil & Gas Ltd. | (410.24) | (410.24) | - | - | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,600.98 | 1,005.61 | 436.20 | - | 159.17 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 910.90 | 577.08 | 112.10 | 113.37 | 108.35 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 930.30 | 465.15 | 224.61 | 240.54 | - |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 25.99 | 25.99 | - | - | - |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | 5.89 | - | - | - |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 134.76 | 67.38 | 67.38 | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 423.48 | 211.74 | 211.74 | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 8,964.98 | 5,343.38 | 835.28 | 1,394.68 | 1,391.64 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 16,550.68 | 12,452.74 | 847.97 | 1,599.34 | 1,650.63 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 84.56 | 42.28 | 42.28 | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 267.88 | 133.94 | 133.94 | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | 0.11 | - | - | - |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | 0.25 | - | - | - |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | 0.25 | - | - | - |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (40.20) | (49.10) | 2.76 | 3.45 | 2.69 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 4.99 | 4.51 | 0.24 | 0.18 | 0.06 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 19.28 | 10.86 | 3.27 | 2.71 | 2.44 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 7,459.54 | 3,729.77 | 3,729.77 | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|--------:|--------:|--------:|--------:|--------:|
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 562.70 | 281.35 | 281.35 | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | 8.97 | - | - | - |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 356.50 | 178.25 | 178.25 | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,485.72 | 1,225.25 | 130.83 | 98.36 | 31.28 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | 4.22 | - | - | - |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (925.93) | (1,148.56) | 69.11 | 86.29 | 67.23 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | 0.25 | - | - | - |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 767.85 | 766.55 | 1.30 | - | - |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 2,381.55 | 2,120.48 | 261.07 | - | - |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | 0.50 | - | - | - |
| 00SEC | 0301 | PICS02 | Steven A Pickett | (21.84) | (10.92) | 29.84 | 6.95 | (47.71) |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 570.76 | 285.38 | 285.38 | - | - |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 760.57 | 759.02 | 1.55 | - | - |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (424.00) | (434.45) | 10.45 | - | - |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 5,751.98 | 2,875.99 | 2,875.99 | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 7,030.21 | 5,189.87 | 620.36 | 623.99 | 595.99 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | (109.58) | (248.50) | 44.43 | 51.44 | 43.05 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 127.38 | 79.24 | 16.92 | 15.67 | 15.55 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 22,192.10 | 11,096.05 | 11,096.05 | - | - |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | (1.89) | - | - | - |
| 00SEC | 0301 | SUMM02 | Summit LLC | 541.24 | 270.62 | 270.62 | - | - |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | 1,896.83 | - | - | - |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 187.11 | 178.59 | 3.11 | 3.04 | 2.37 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 2.60 | 1.30 | 1.30 | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 82.64 | 41.32 | 41.32 | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 141.08 | 70.54 | 70.54 | - | - |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.23 | 6.15 | 0.02 | 0.02 | 0.04 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 1,876.46 | 986.13 | 890.33 | - | - |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,104.02 | 552.01 | 552.01 | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 23,532.78 | 11,766.39 | 11,766.39 | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 127,197.44 | 63,598.72 | 37,208.30 | 26,390.42 | - |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 82,308.28 | 71,465.01 | 2,938.06 | 4,535.78 | 3,369.43 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 1,122.74 | 561.37 | 145.50 | 234.18 | 181.69 |
| 00SEC | 0301 | TEN01 | Tenexco, Inc. | 73,201.72 | 56,050.84 | 3,572.70 | 6,684.42 | 6,893.76 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 856.50 | 428.25 | 148.38 | 279.87 | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 175.65 | 242.07 | 74.20 | 68.70 | (209.32) |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | 0.66 | - | - | - |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 2,578.24 | 1,289.12 | 1,289.12 | - | - |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 3.25 | - | - | - |
| 00SEC | 0301 | MRTR01 | The MR Trust | (541.17) | (545.47) | 1.48 | 1.42 | 1.40 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 36,374.76 | 18,187.38 | 18,187.38 | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 23.10 | 11.55 | 11.55 | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 22.16 | 11.08 | 11.08 | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 302.28 | 151.14 | 151.14 | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 6.62 | 3.31 | 3.31 | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (2,054.55) | (2,127.86) | 26.77 | 26.17 | 20.37 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 126.54 | 63.27 | 63.27 | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 16.42 | 8.21 | 8.21 | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 13,254.06 | 6,627.03 | 6,627.03 | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 9,100.48 | 5,966.85 | 252.29 | 2,881.34 | - |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 5,156.48 | 2,578.24 | (341.29) | 2,919.53 | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (16.39) | (16.87) | 0.24 | 0.18 | 0.06 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.27 | 2.25 | - | 0.01 | 0.01 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (67.46) | (45.37) | 0.46 | 0.57 | (23.12) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 2,208.02 | 1,104.01 | 1,104.01 | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 12.01 | 12.01 | - | - | - |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 321.46 | 160.73 | 160.73 | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 23.10 | 11.55 | 11.55 | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 932.38 | 466.19 | 466.19 | - | - |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 213.16 | 106.58 | 106.58 | - | - |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,040.50 | 520.25 | 520.25 | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | 115.16 | - | - | - |
| 00SEC | 0301 | VENA01 | Venator, LLC | 10.04 | 9.70 | 0.13 | 0.11 | 0.10 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.76 | 31.69 | 0.07 | - | - |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 53.84 | 50.39 | 1.26 | 1.23 | 0.96 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 14,131.74 | 10,580.57 | 806.82 | 1,368.78 | 1,375.57 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,330.17 | 1,190.00 | 51.08 | 42.80 | 46.29 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | 73.69 | - | - | - |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 541.24 | 270.62 | 270.62 | - | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 342.76 | 134.53 | 73.82 | 67.72 | 66.69 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,780.28 | 890.14 | 890.14 | - | - |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | 0.66 | - | - | - |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 7.70 | 3.85 | 3.85 | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,682.39 | 3,233.29 | 116.40 | 187.35 | 145.35 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | (49.42) | (24.71) | (24.71) | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 4.62 | - | - | - |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | (0.24) | - | - | - |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 8.18 | 4.09 | 4.09 | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 18.18 | 9.09 | 3.85 | 5.24 | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 1,575.02 | 787.51 | 787.51 | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 303.76 | 151.88 | 58.21 | 93.67 | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 456.60 | 228.30 | 228.30 | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 660.64 | 330.32 | 330.32 | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | (3.04) | - | - | - |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 27.54 | 13.77 | 13.77 | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 29.09 | 27.62 | 0.46 | 0.57 | 0.44 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 529.72 | 264.86 | 264.86 | - | - |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 424.00 | 212.00 | 212.00 | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,449.23 | 5,000.13 | 116.40 | 187.35 | 145.35 |
| 00SEC | 0301 | UNBILL | Unbilled AR | 798,808.86 | 798,808.86 | | | |
| | | | | **3,945,154** | **2,734,055** | **683,191** | **350,114** | **177,794** |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2020 | 2000 | The Long Trusts | -10.46 | 10/30/2020 | | 166343 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (10) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -0.77 | 10/30/2020 | | 093020 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (1) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -395.06 | 10/30/2020 | | 093020-1 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (395) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -18.73 | 10/30/2020 | | 093020-2 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (19) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -39.47 | 10/30/2020 | | 093020-3 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (39) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -0.42 | 10/30/2020 | | 093020-4 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (0) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -57.66 | 10/30/2020 | | 093020-5 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (58) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -56.79 | 10/30/2020 | | 093020-6 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (57) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -38.49 | 10/30/2020 | | 093020-7 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (38) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -33.61 | 10/30/2020 | | 093020-8 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (34) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -35.69 | 10/30/2020 | | 093020-9 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (36) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -55.96 | 10/30/2020 | | 093020-10 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (56) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -56.63 | 10/30/2020 | | 093020-11 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (57) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -51.84 | 10/30/2020 | | 093020-12 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (52) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -82.11 | 10/30/2020 | | 093020-13 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (82) | | | | |
| 10/01/2020 | 2000 | S & P Co. | -59.02 | 10/30/2020 | | 093020-14 | 09/30/2020 | 09/30/2020 | -30.00 | 9/30/2020 | (59) | | | | |
| 10/01/2020 | 2000 | BRP Energy, LLC | -72.33 | 10/28/2020 | | 092920 | 09/29/2020 | 09/29/2020 | -28.00 | 9/30/2020 | (72) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.67 | 10/05/2020 | | 4387 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1.36 | 10/05/2020 | | 4387-1 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.37 | 10/05/2020 | | 4387-2 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (3) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1.04 | 10/05/2020 | | 4387-3 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.72 | 10/05/2020 | | 4387-4 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.97 | 10/05/2020 | | 4387-5 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.67 | 10/05/2020 | | 4387-6 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.70 | 10/05/2020 | | 4387-7 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1.04 | 10/05/2020 | | 4387-8 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -18.27 | 10/05/2020 | | 4387-9 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (18) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.67 | 10/05/2020 | | 4387-10 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.64 | 10/05/2020 | | 4387-11 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.70 | 10/05/2020 | | 4387-12 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.96 | 10/05/2020 | | 4387-13 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | 4 | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1,223.58 | 10/05/2020 | | 4387-14 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | 1,224 | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.62 | 10/05/2020 | | 4387-15 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.66 | 10/05/2020 | | 4387-16 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.64 | 10/05/2020 | | 4387-17 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.08 | 10/05/2020 | | 4387-18 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.99 | 10/05/2020 | | 4387-19 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (8) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.70 | 10/05/2020 | | 4387-20 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -29.47 | 10/05/2020 | | 4387-21 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (29) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.66 | 10/05/2020 | | 4387-22 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1.10 | 10/05/2020 | | 4387-23 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -4.05 | 10/05/2020 | | 4387-24 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (4) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.21 | 10/05/2020 | | 4387-25 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (3) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -8.70 | 10/05/2020 | | 4387-26 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (9) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.29 | 10/05/2020 | | 4387-27 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (3) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.18 | 10/05/2020 | | 4387-28 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -42.51 | 10/05/2020 | | 4387-29 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (43) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.12 | 10/05/2020 | | 4387-30 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -0.71 | 10/05/2020 | | 4387-31 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.33 | 10/05/2020 | | 4387-32 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.56 | 10/05/2020 | | 4387-33 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (4) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1.63 | 10/05/2020 | | 4387-34 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (2) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -46.70 | 10/05/2020 | | 4387-35 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (47) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.93 | 10/05/2020 | | 4387-36 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.27 | 10/05/2020 | | 4387-37 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -11.79 | 10/05/2020 | | 4387-38 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (12) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -10.22 | 10/05/2020 | | 4387-39 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (10) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.94 | 10/05/2020 | | 4387-40 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (8) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.91 | 10/05/2020 | | 4387-41 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.53 | 10/05/2020 | | 4387-42 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.94 | 10/05/2020 | | 4387-43 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.75 | 10/05/2020 | | 4387-44 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.47 | 10/05/2020 | | 4387-45 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (5) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -10.34 | 10/05/2020 | | 4387-46 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (10) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.74 | 10/05/2020 | | 4387-47 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.17 | 10/05/2020 | | 4387-48 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.66 | 10/05/2020 | | 4387-49 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.61 | 10/05/2020 | | 4387-50 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (4) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.28 | 10/05/2020 | | 4387-51 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (3) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.02 | 10/05/2020 | | 4387-52 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.04 | 10/05/2020 | | 4387-53 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (5) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -136.04 | 10/05/2020 | | 4387-54 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (136) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -144.68 | 10/05/2020 | | 4387-55 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (145) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -113.91 | 10/05/2020 | | 4387-56 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (114) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.15 | 10/05/2020 | | 4387-57 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.92 | 10/05/2020 | | 4387-58 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -36.32 | 10/05/2020 | | 4387-59 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (36) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.63 | 10/05/2020 | | 4387-60 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.70 | 10/05/2020 | | 4387-61 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (4) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.63 | 10/05/2020 | | 4387-62 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.36 | 10/05/2020 | | 4387-63 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -8.33 | 10/05/2020 | | 4387-64 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (8) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -4.94 | 10/05/2020 | | 4387-65 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (5) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -4.55 | 10/05/2020 | | 4387-66 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (5) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1.03 | 10/05/2020 | | 4387-67 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (1) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -19.13 | 10/05/2020 | | 4387-68 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (19) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -10.94 | 10/05/2020 | | 4387-69 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (11) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.25 | 10/05/2020 | | 4387-70 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (3) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.35 | 10/05/2020 | | 4387-71 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -5.95 | 10/05/2020 | | 4387-72 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -14.31 | 10/05/2020 | | 4387-73 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (14) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -9.39 | 10/05/2020 | | 4387-74 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (9) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -9.41 | 10/05/2020 | | 4387-75 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (9) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.36 | 10/05/2020 | | 4387-76 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -7.25 | 10/05/2020 | | 4387-77 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (7) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -10.33 | 10/05/2020 | | 4387-78 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (10) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -15.09 | 10/05/2020 | | 4387-79 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (15) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -10.50 | 10/05/2020 | | 4387-80 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (11) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -12.75 | 10/05/2020 | | 4387-81 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (13) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -12.59 | 10/05/2020 | | 4387-82 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (13) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -19.08 | 10/05/2020 | | 4387-83 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (19) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -14.41 | 10/05/2020 | | 4387-84 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (14) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -8.07 | 10/05/2020 | | 4387-85 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (8) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -14.83 | 10/05/2020 | | 4387-86 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (15) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.07 | 10/05/2020 | | 4387-87 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -6.65 | 10/05/2020 | | 4387-88 | 09/10/2020 | 08/31/2020 | -5.00 | 9/30/2020 | (6) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -88.07 | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (88) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -69.79 | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (70) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -57.35 | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (57) | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30[1] | 31-60[1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -47.68 | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (48) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -3.93 | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (4) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -6.16 | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (6) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -9.75 | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (10) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -7.61 | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (8) | | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -30.10 | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | -3.00 | 9/30/2020 | (30) | | | | |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/03/2020 | | 082020102000130I | 09/03/2020 | 08/31/2020 | -3.00 | 9/30/2020 | 122 | | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -153.87 | 09/23/2020 | | 433108203019474S | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (154) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -273.80 | 09/23/2020 | | 433108203019474S-1 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (274) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -1.59 | 09/23/2020 | | 433108203019474S-2 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (2) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -1.22 | 09/23/2020 | | 433108203019474S-3 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (1) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -10.90 | 09/23/2020 | | 433108203019474S-4 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (11) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 0.49 | 09/23/2020 | | 433108203019474S-5 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | 0 | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -0.12 | 09/23/2020 | | 433108203019474S-7 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | 0 | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 0.01 | 09/23/2020 | | 433108203019474S-8 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | 0 | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -16.63 | 09/23/2020 | | 433108203019474S-9 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (17) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -6.36 | 09/23/2020 | | 433108203019474S-10 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (6) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -70.70 | 09/23/2020 | | 433108203019474S-11 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (71) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -0.07 | 09/23/2020 | | 433108203019474S-12 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (0) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -3.87 | 09/23/2020 | | 433108203019474S-13 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (4) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 4.80 | 09/23/2020 | | 433108203019474S-14 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | 5 | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -5.03 | 09/23/2020 | | 433108203019474S-15 | 09/08/2020 | 08/31/2020 | 7.00 | 9/30/2020 | | (5) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -85.26 | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (85) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -63.76 | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (64) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -72.68 | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (73) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -55.61 | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (56) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -33.31 | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (33) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 11.52 | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | 12 | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -6.93 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (7) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.89 | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (10) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | 20 | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.05 | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (9) | | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -29.23 | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | 15.00 | 9/30/2020 | | (29) | | | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 135.43 | 09/04/2020 | | 072020102000130I | 08/05/2020 | 07/20/2020 | 26.00 | 9/30/2020 | | 135 | | | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | -13.14 | 09/04/2020 | | 072020102000130I-1 | 08/05/2020 | 07/20/2020 | 26.00 | 9/30/2020 | | (13) | | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 1,467.49 | 08/23/2020 | | 433107203019474S | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | 1,467 | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -278.36 | 08/23/2020 | | 433107203019474S-1 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (278) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -2.48 | 08/23/2020 | | 433107203019474S-2 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (2) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -1.91 | 08/23/2020 | | 433107203019474S-3 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (2) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -14.60 | 08/23/2020 | | 433107203019474S-4 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (15) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 0.03 | 08/23/2020 | | 433107203019474S-5 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | 0 | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -1.18 | 08/23/2020 | | 433107203019474S-6 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (1) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -2.84 | 08/23/2020 | | 433107203019474S-7 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (3) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -9.38 | 08/23/2020 | | 433107203019474S-8 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (9) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -3.39 | 08/23/2020 | | 433107203019474S-9 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (3) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -37.48 | 08/23/2020 | | 433107203019474S-10 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (37) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -0.07 | 08/23/2020 | | 433107203019474S-11 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (0) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -1.86 | 08/23/2020 | | 433107203019474S-12 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (2) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -16.99 | 08/23/2020 | | 433107203019474S-13 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (17) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -6.80 | 08/23/2020 | | 433107203019474S-14 | 08/08/2020 | 07/31/2020 | 38.00 | 9/30/2020 | | | (7) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -159.39 | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (159) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -121.58 | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (122) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -80.78 | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (81) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -44.24 | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (44) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -6.78 | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (7) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.96 | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (9) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.50 | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (9) | | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -49.91 | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | 50.00 | 9/30/2020 | | | (50) | | |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -107.09 | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | 88.00 | 9/30/2020 | | | | (107) | |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -87.62 | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | 88.00 | 9/30/2020 | | | | (88) | |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -81.85 | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | 88.00 | 9/30/2020 | | | | (82) | |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -62.78 | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | 88.00 | 9/30/2020 | | | | (63) | |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -17.45 | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | 88.00 | 9/30/2020 | | | | (17) | |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -65.49 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (65) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -74.29 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (74) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | 149 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -69.95 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (70) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | 119 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -68.37 | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (68) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | 116 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -38.29 | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (38) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | 18 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.73 | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (9) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -6.76 | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (7) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.60 | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (9) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -37.55 | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | 114.00 | 9/30/2020 | | | | | (38) |
| | | | | | | | | | **Total SKC** | | (1,083) | (751) | 610 | (357) | 24 |

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30[1] | 31-60[1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2020 | 2000 | Niobrara County Wyoming | 2,085.46 | 10/23/2020 | | 6652 | 09/22/2020 | 09/22/2020 | -92.00 | 09/30/2020 | 2,085 | | | | |
| 09/24/2020 | 2000 | Tom Joiner & Associates Inc. | 13,049.92 | 11/08/2020 | | 092420396 | 09/24/2020 | 05/31/2020 | -39.00 | 09/30/2020 | 13,050 | | | | |
| 09/24/2020 | 2000 | Tom Joiner & Associates Inc. | 6,716.93 | 11/08/2020 | 10/16/2020 | 092420563 PLANT | 09/24/2020 | 05/31/2020 | -39.00 | 09/30/2020 | 6,717 | | | | |
| 10/01/2020 | 2000 | Alabama Department of Environmental Mgmt | 7,082.40 | 11/02/2020 | | FACILITY 502-0090 | 09/30/2020 | 09/30/2020 | -33.00 | 09/30/2020 | 7,082 | | | | |
| 10/01/2020 | 2000 | Alabama Department of Environmental Mgmt | 65.65 | 11/02/2020 | | FACILITY 103-0026 | 09/30/2020 | 09/30/2020 | -33.00 | 09/30/2020 | 66 | | | | |
| 10/01/2020 | 2000 | Alabama Department of Environmental Mgmt | 956.80 | 11/02/2020 | | FACILITY 103-0039 | 09/30/2020 | 09/30/2020 | -33.00 | 09/30/2020 | 957 | | | | |
| 10/01/2020 | 2000 | Green Building Services | 723.74 | 10/31/2020 | | 106990 | 09/30/2020 | 10/31/2020 | -31.00 | 09/30/2020 | 724 | | | | |
| 10/01/2020 | 2000 | Gulf Coast Mineral, LLC | 1,383.35 | 10/31/2020 | | 093020 | 09/30/2020 | 09/30/2020 | -31.00 | 09/30/2020 | 1,383 | | | | |
| 10/01/2020 | 2000 | Southeast Gas | 2,219.73 | 10/31/2020 | | 330822 PLANT | 09/30/2020 | 09/30/2020 | -31.00 | 09/30/2020 | 2,220 | | | | |
| 10/01/2020 | 2000 | CR3 Partners, LLC | 185,266.94 | 10/31/2020 | 11/13/2020 | AUG 2020 | 08/31/2020 | 08/31/2020 | -31.00 | 09/30/2020 | 185,267 | | | | |
| 10/01/2020 | 2000 | Key-Rite Security | 70.76 | 10/30/2020 | 10/16/2020 | HOST62769 | 09/30/2020 | 10/31/2020 | -30.00 | 09/30/2020 | 71 | | | | |
| 10/01/2020 | 2000 | ECS | 1,395.00 | 10/30/2020 | 10/16/2020 | 357804 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 1,395 | | | | |
| 10/01/2020 | 2000 | H2SZERO, LLC | 18,275.86 | 10/30/2020 | | 1386 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 18,276 | | | | |
| 09/30/2020 | 2000 | Heap Services LLC | 4,066.00 | 10/30/2020 | | 3773 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 4,066 | | | | |
| 10/01/2020 | 2000 | H&H Construction, LLC | 3,516.00 | 10/30/2020 | | 13192 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 3,516 | | | | |
| 09/30/2020 | 2000 | IHS Global, Inc. | 1,522.42 | 10/30/2020 | | 91194799 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 1,522 | | | | |
| 09/30/2020 | 2000 | Stuart's Inc. of Shreveport | 30.73 | 10/30/2020 | 10/16/2020 | ARS3360 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 31 | | | | |
| 09/30/2020 | 2000 | WESCO Gas & Welding Supply Inc. | 281.20 | 10/30/2020 | 10/16/2020 | 2000906448 PLANT | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 281 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 480.48 | 10/30/2020 | | 173238 | 09/30/2020 | 09/24/2020 | -30.00 | 09/30/2020 | 480 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 1,308.84 | 10/30/2020 | | 173239 | 09/30/2020 | 09/24/2020 | -30.00 | 09/30/2020 | 1,309 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 166.92 | 10/30/2020 | | 173240 | 09/30/2020 | 09/24/2020 | -30.00 | 09/30/2020 | 167 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 166.92 | 10/30/2020 | | 173241 | 09/30/2020 | 09/24/2020 | -30.00 | 09/30/2020 | 167 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 856.96 | 10/30/2020 | | 173242 | 09/30/2020 | 09/24/2020 | -30.00 | 09/30/2020 | 857 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 1,093.90 | 10/30/2020 | | 173232 REPAIR | 09/30/2020 | 09/23/2020 | -30.00 | 09/30/2020 | 1,094 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 321.36 | 10/30/2020 | | 173235 REPAIR | 09/30/2020 | 09/23/2020 | -30.00 | 09/30/2020 | 321 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 285.90 | 10/30/2020 | | 173236 REPAIR | 09/30/2020 | 09/23/2020 | -30.00 | 09/30/2020 | 286 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 293.36 | 10/30/2020 | | 173237 REPAIR | 09/30/2020 | 09/23/2020 | -30.00 | 09/30/2020 | 293 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 2,659.03 | 10/30/2020 | | 173231  REPAIR | 09/30/2020 | 09/22/2020 | -30.00 | 09/30/2020 | 2,659 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2020 | 2000 | Heap Services LLC | 342.40 | 10/30/2020 | | 3757 | 09/30/2020 | 09/08/2020 | -30.00 | 09/30/2020 | 342 | | | | |
| 10/01/2020 | 2000 | Shred-it USA - Shreveport | 119.44 | 10/30/2020 | | 8180552948 | 09/30/2020 | 09/23/2020 | -30.00 | 09/30/2020 | 119 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 856.96 | 10/30/2020 | | 173233 | 09/30/2020 | 09/02/2020 | -30.00 | 09/30/2020 | 857 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 194.48 | 10/30/2020 | | 173234 | 09/30/2020 | 09/02/2020 | -30.00 | 09/30/2020 | 194 | | | | |
| 10/01/2020 | 2000 | Stric-Lan Companies, LLC | 50.00 | 10/30/2020 | 10/16/2020 | 0057117-IN | 09/30/2020 | 08/31/2020 | -30.00 | 09/30/2020 | 50 | | | | |
| 10/01/2020 | 2000 | Stric-Lan Companies, LLC | 50.00 | 10/30/2020 | 10/16/2020 | 0057118-IN | 09/30/2020 | 08/31/2020 | -30.00 | 09/30/2020 | 50 | | | | |
| 10/01/2020 | 2000 | Stric-Lan Companies, LLC | 50.00 | 10/30/2020 | 10/16/2020 | 0057119-IN | 09/30/2020 | 08/31/2020 | -30.00 | 09/30/2020 | 50 | | | | |
| 09/20/2020 | 2000 | Sirius Solutions | 3,437.50 | 10/30/2020 | | 178427 | 09/30/2020 | 09/30/2020 | -30.00 | 09/30/2020 | 3,438 | | | | |
| 09/30/2020 | 2000 | Jernigan Nordmeyer Tire, Inc. | 1,354.88 | 10/29/2020 | 10/07/2020 | 1042919 | 09/30/2020 | 09/30/2020 | -29.00 | 09/30/2020 | 1,355 | | | | |
| 09/30/2020 | 2000 | Jernigan Nordmeyer Tire, Inc. | 1,575.24 | 10/29/2020 | | 1042906 | 09/30/2020 | 09/30/2020 | -29.00 | 09/30/2020 | 1,575 | | | | |
| 09/29/2020 | 2000 | Compression Controls & Rentals, LLC | 2,371.60 | 10/29/2020 | | 23468 | 09/29/2020 | 10/31/2020 | -29.00 | 09/30/2020 | 2,372 | | | | |
| 10/01/2020 | 2000 | H&H Construction, LLC | 13,000.00 | 10/29/2020 | 10/16/2020 | 13190 PLANT | 09/29/2020 | 09/29/2020 | -29.00 | 09/30/2020 | 13,000 | | | | |
| 10/01/2020 | 2000 | Eldorado Artesian Springs | 7.62 | 10/28/2020 | 10/16/2020 | 3447282 | 09/28/2020 | 09/28/2020 | -28.00 | 09/30/2020 | 8 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 10/28/2020 | | 80816 | 09/28/2020 | 09/27/2020 | -28.00 | 09/30/2020 | 1,080 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 720.00 | 10/28/2020 | | 80817 | 09/28/2020 | 09/27/2020 | -28.00 | 09/30/2020 | 720 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 4,860.00 | 10/28/2020 | | 80820 | 09/28/2020 | 09/27/2020 | -28.00 | 09/30/2020 | 4,860 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 6,480.00 | 10/28/2020 | | 80821 | 09/28/2020 | 09/27/2020 | -28.00 | 09/30/2020 | 6,480 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 360.00 | 10/28/2020 | | 80819 | 09/28/2020 | 09/25/2020 | -28.00 | 09/30/2020 | 360 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 26.40 | 10/28/2020 | 10/07/2020 | 157131 | 09/28/2020 | 09/23/2020 | -28.00 | 09/30/2020 | 26 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 229.98 | 10/28/2020 | | 157130 | 09/28/2020 | 09/23/2020 | -28.00 | 09/30/2020 | 230 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 1,416.00 | 10/28/2020 | | 80815 | 09/28/2020 | 09/23/2020 | -28.00 | 09/30/2020 | 1,416 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 84.00 | 10/28/2020 | 10/07/2020 | 157129 | 09/28/2020 | 09/23/2020 | -28.00 | 09/30/2020 | 84 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 431.00 | 10/28/2020 | | 80803 | 09/28/2020 | 09/22/2020 | -28.00 | 09/30/2020 | 431 | | | | |
| 09/28/2020 | 2000 | S&S Construction, LLC | 1,530.00 | 10/28/2020 | | 80818 | 09/28/2020 | 09/22/2020 | -28.00 | 09/30/2020 | 1,530 | | | | |
| 09/28/2020 | 2000 | American Remediation & Environmental Inc | 4,410.00 | 10/28/2020 | | 48929 | 09/28/2020 | 09/16/2020 | -28.00 | 09/30/2020 | 4,410 | | | | |
| 09/26/2020 | 2000 | Sunbelt Rentals Industrial Services, LLC | 2,346.11 | 10/26/2020 | 10/16/2020 | 48731947-0079 PLANT | 09/26/2020 | 10/13/2020 | -26.00 | 09/30/2020 | 2,346 | | | | |
| 10/01/2020 | 2000 | Atropos Exploration Co. | 1,132.09 | 10/25/2020 | 10/16/2020 | 0054926 | 09/25/2020 | 09/25/2020 | -25.00 | 09/30/2020 | 1,132 | | | | |
| 10/01/2020 | 2000 | H&H Construction, LLC | 956.00 | 10/25/2020 | | 13189 | 09/25/2020 | 09/25/2020 | -25.00 | 09/30/2020 | 956 | | | | |
| 09/25/2020 | 2000 | Oilfield Data Services, Inc. | 1,800.00 | 10/25/2020 | 10/16/2020 | 820 | 09/25/2020 | 09/25/2020 | -25.00 | 09/30/2020 | 1,800 | | | | |
| 10/01/2020 | 2000 | Carnley Electric Inc | 270.00 | 10/25/2020 | | 24166 | 09/25/2020 | 09/19/2020 | -25.00 | 09/30/2020 | 270 | | | | |
| 10/01/2020 | 2000 | Carnley Electric Inc | 270.00 | 10/25/2020 | | 24165 | 09/25/2020 | 09/19/2020 | -25.00 | 09/30/2020 | 270 | | | | |
| 10/01/2020 | 2000 | Carnley Electric Inc | 270.00 | 10/25/2020 | | 24167 | 09/25/2020 | 09/19/2020 | -25.00 | 09/30/2020 | 270 | | | | |
| 09/25/2020 | 2000 | Deepwell Energy Services, LLC | 1,540.00 | 10/24/2020 | 10/16/2020 | 372331 | 09/25/2020 | 09/19/2020 | -24.00 | 09/30/2020 | 1,540 | | | | |
| 09/24/2020 | 2000 | American Remediation & Environmental Inc | 450.00 | 10/24/2020 | | 48871 PLANT | 09/24/2020 | 09/17/2020 | -24.00 | 09/30/2020 | 450 | | | | |
| 10/01/2020 | 2000 | CGG Services (US) Inc. | 420.12 | 10/23/2020 | | 0040921 | 09/23/2020 | 09/30/2020 | -23.00 | 09/30/2020 | 420 | | | | |
| 09/23/2020 | 2000 | H&H Construction, LLC | 592.00 | 10/23/2020 | 10/16/2020 | 13188 | 09/23/2020 | 09/23/2020 | -23.00 | 09/30/2020 | 592 | | | | |
| 10/01/2020 | 2000 | S&S Construction, LLC | 720.00 | 10/23/2020 | | 80814 PLANT | 09/23/2020 | 09/21/2020 | -23.00 | 09/30/2020 | 720 | | | | |
| 09/23/2020 | 2000 | Stuart's Inc. of Shreveport | 40.82 | 10/23/2020 | 10/02/2020 | ARS3062 | 09/23/2020 | 09/23/2020 | -23.00 | 09/30/2020 | 41 | | | | |
| 09/23/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 12,672.50 | 10/23/2020 | | 1345 | 09/23/2020 | 09/22/2020 | -23.00 | 09/30/2020 | 12,673 | | | | |
| 09/23/2020 | 2000 | American Remediation & Environmental Inc | 810.00 | 10/23/2020 | 10/16/2020 | 48843 | 09/23/2020 | 09/09/2020 | -23.00 | 09/30/2020 | 810 | | | | |
| 10/01/2020 | 2000 | Richard M. West | 73.26 | 10/23/2020 | | 091820 | 09/23/2020 | 09/18/2020 | -23.00 | 09/30/2020 | 73 | | | | |
| 09/23/2020 | 2000 | Reagan Equipment Co., Inc. | 1,177.00 | 10/22/2020 | 10/07/2020 | CD99027421 | 09/23/2020 | 10/31/2020 | -22.00 | 09/30/2020 | 1,177 | | | | |
| 09/23/2020 | 2000 | Reagan Equipment Co., Inc. | 882.75 | 10/22/2020 | 10/07/2020 | CD99027420 | 09/23/2020 | 10/31/2020 | -22.00 | 09/30/2020 | 883 | | | | |
| 09/22/2020 | 2000 | H&H Construction, LLC | 2,790.00 | 10/22/2020 | 10/16/2020 | 13187 | 09/22/2020 | 09/22/2020 | -22.00 | 09/30/2020 | 2,790 | | | | |
| 09/22/2020 | 2000 | H&H Construction, LLC | 2,333.00 | 10/22/2020 | 10/16/2020 | 13186 | 09/22/2020 | 09/22/2020 | -22.00 | 09/30/2020 | 2,333 | | | | |
| 09/22/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 5,000.00 | 10/22/2020 | 10/16/2020 | 1343 | 09/22/2020 | 09/21/2020 | -22.00 | 09/30/2020 | 5,000 | | | | |
| 09/22/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 2,360.00 | 10/22/2020 | 10/16/2020 | 1344 | 09/22/2020 | 09/21/2020 | -22.00 | 09/30/2020 | 2,360 | | | | |
| 09/22/2020 | 2000 | Valley Plains, LLC | 275.75 | 10/22/2020 | 10/16/2020 | 29966 | 09/22/2020 | 09/21/2020 | -22.00 | 09/30/2020 | 276 | | | | |
| 09/21/2020 | 2000 | The J. W. Green Contractors, Inc. | 458.44 | 10/21/2020 | 10/16/2020 | 11043 | 09/21/2020 | 09/21/2020 | -21.00 | 09/30/2020 | 458 | | | | |
| 09/21/2020 | 2000 | H&H Construction, LLC | 2,588.00 | 10/21/2020 | 10/16/2020 | 13185 | 09/21/2020 | 09/21/2020 | -21.00 | 09/30/2020 | 2,588 | | | | |
| 09/21/2020 | 2000 | H&H Construction, LLC | 6,096.00 | 10/21/2020 | 10/16/2020 | 13184 | 09/21/2020 | 09/21/2020 | -21.00 | 09/30/2020 | 6,096 | | | | |
| 09/21/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 8,438.13 | 10/21/2020 | 10/16/2020 | 1338 | 09/21/2020 | 09/21/2020 | -21.00 | 09/30/2020 | 8,438 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 2,700.00 | 10/21/2020 | 10/16/2020 | 80791 | 09/21/2020 | 09/20/2020 | -21.00 | 09/30/2020 | 2,700 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 180.00 | 10/21/2020 | 10/16/2020 | 80796 | 09/21/2020 | 09/20/2020 | -21.00 | 09/30/2020 | 180 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 3,816.00 | 10/21/2020 | 10/16/2020 | 80799 | 09/21/2020 | 09/20/2020 | -21.00 | 09/30/2020 | 3,816 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 3,870.00 | 10/21/2020 | 10/16/2020 | 80800 | 09/21/2020 | 09/20/2020 | -21.00 | 09/30/2020 | 3,870 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 540.00 | 10/21/2020 | 10/16/2020 | 80792 | 09/21/2020 | 09/18/2020 | -21.00 | 09/30/2020 | 540 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 630.00 | 10/21/2020 | 10/16/2020 | 80789 | 09/21/2020 | 09/17/2020 | -21.00 | 09/30/2020 | 630 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 540.00 | 10/21/2020 | 10/16/2020 | 80790 | 09/21/2020 | 09/17/2020 | -21.00 | 09/30/2020 | 540 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 180.00 | 10/21/2020 | 10/16/2020 | 80794 | 09/21/2020 | 09/17/2020 | -21.00 | 09/30/2020 | 180 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 180.00 | 10/21/2020 | 10/16/2020 | 80795 | 09/21/2020 | 09/17/2020 | -21.00 | 09/30/2020 | 180 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 450.00 | 10/21/2020 | 10/16/2020 | 80793 PLANT | 09/21/2020 | 09/16/2020 | -21.00 | 09/30/2020 | 450 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 180.00 | 10/21/2020 | 10/16/2020 | 80797 | 09/21/2020 | 09/16/2020 | -21.00 | 09/30/2020 | 180 | | | | |
| 09/21/2020 | 2000 | S&S Construction, LLC | 180.00 | 10/21/2020 | 10/16/2020 | 80798 | 09/21/2020 | 09/16/2020 | -21.00 | 09/30/2020 | 180 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,424.34 | 10/20/2020 | 10/07/2020 | 613710077 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 4,424 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,753.62 | 10/20/2020 | 10/07/2020 | 613710075 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 4,754 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,028.79 | 10/20/2020 | 10/07/2020 | 613710073 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 3,029 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,901.18 | 10/20/2020 | 10/07/2020 | 613710072 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 4,901 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 2,240.04 | 10/20/2020 | 10/07/2020 | 613710071 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 2,240 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 273.33 | 10/20/2020 | 10/07/2020 | 613710069 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 273 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,531.15 | 10/20/2020 | 10/07/2020 | 613710067 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 3,531 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 497.76 | 10/20/2020 | 10/07/2020 | 613710058 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 498 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 183.73 | 10/20/2020 | 10/07/2020 | 613710053 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 184 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 6,627.74 | 10/20/2020 | 10/07/2020 | 613710057 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 6,628 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 825.33 | 10/20/2020 | 10/07/2020 | 613710055 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 825 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,105.98 | 10/20/2020 | 10/07/2020 | 613710051 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 4,106 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 5,064.26 | 10/20/2020 | 10/07/2020 | 613710050 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 5,064 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 5,198.14 | 10/20/2020 | 10/07/2020 | 613710046 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 5,198 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 246.17 | 10/20/2020 | 10/07/2020 | 613710039 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 246 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,905.12 | 10/20/2020 | 10/07/2020 | 613710034 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 4,905 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 2,678.34 | 10/20/2020 | 10/07/2020 | 613710043 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 2,678 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,249.89 | 10/20/2020 | 10/07/2020 | 613710045 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 3,250 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 187.71 | 10/20/2020 | 10/07/2020 | 613710036 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 188 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,535.90 | 10/20/2020 | 10/07/2020 | 613710044 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 3,536 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 853.76 | 10/20/2020 | 10/07/2020 | 613710044 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 854 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,093.59 | 10/20/2020 | 10/07/2020 | 613710037 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 3,094 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,100.62 | 10/20/2020 | 10/07/2020 | 613710038 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 4,101 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 187.71 | 10/20/2020 | 10/07/2020 | 613710040 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 188 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 187.18 | 10/20/2020 | 10/07/2020 | 613710033 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 187 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 512.59 | 10/20/2020 | | 613710006 | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 513 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 7,183.60 | 10/20/2020 | 10/07/2020 | 613710082 PLANT | 09/30/2020 | 09/30/2020 | -20.00 | 09/30/2020 | 7,184 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 29,824.66 | 10/20/2020 | 10/16/2020 | 613710081 PLANT | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 29,825 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 358.20 | 10/20/2020 | 10/07/2020 | 613710074 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 358 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 584.67 | 10/20/2020 | 10/07/2020 | 613710042 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 585 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 185.10 | 10/20/2020 | 10/16/2020 | 613710010 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 185 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 183.30 | 10/20/2020 | 10/16/2020 | 613710009 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 183 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,494.22 | 10/20/2020 | 10/07/2020 | 613710008 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 4,494 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 1,298.37 | 10/20/2020 | 10/16/2020 | 613710007 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 1,298 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 3,816.78 | 10/20/2020 | 10/16/2020 | 613710005 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 3,817 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 357.54 | 10/20/2020 | 10/16/2020 | 613710005 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 358 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 188.51 | 10/20/2020 | 10/07/2020 | 613710003 | 09/30/2020 | 09/29/2020 | -20.00 | 09/30/2020 | 189 | | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 4,636.50 | 10/20/2020 | 10/16/2020 | 613710001 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 4,637 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,258.92 | 10/20/2020 | 10/07/2020 | 613710078 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 4,259 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 377.49 | 10/20/2020 | 10/07/2020 | 613710080 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 377 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,061.80 | 10/20/2020 | 10/07/2020 | 613710076 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 4,062 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 1,005.82 | 10/20/2020 | 10/07/2020 | 613710070 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 1,006 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 187.38 | 10/20/2020 | 10/07/2020 | 613710063 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 187 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 4,702.48 | 10/20/2020 | 10/07/2020 | 613710064 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 4,702 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,691.33 | 10/20/2020 | 10/07/2020 | 613710054 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 3,691 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 3,948.51 | 10/20/2020 | 10/07/2020 | 613710049 | 09/30/2020 | 09/28/2020 | -20.00 | 09/30/2020 | 3,949 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 270.54 | 10/20/2020 | 10/07/2020 | 613710079 | 09/30/2020 | 09/23/2020 | -20.00 | 09/30/2020 | 271 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 17.53 | 10/20/2020 | 10/07/2020 | 613710062 | 09/30/2020 | 09/23/2020 | -20.00 | 09/30/2020 | 18 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 17.53 | 10/20/2020 | 10/07/2020 | 613710061 | 09/30/2020 | 09/23/2020 | -20.00 | 09/30/2020 | 18 | | | | |
| 09/30/2020 | 2000 | Southern Pine Electric Cooperative | 17.76 | 10/20/2020 | 10/07/2020 | 613710048 | 09/30/2020 | 09/23/2020 | -20.00 | 09/30/2020 | 18 | | | | |
| 09/20/2020 | 2000 | Clarkco Oilfield Services, Inc. | 404.46 | 10/20/2020 | 10/16/2020 | 41279 | 09/20/2020 | 09/20/2020 | -20.00 | 09/30/2020 | 404 | | | | |
| 09/20/2020 | 2000 | H&H Construction, LLC | 2,616.00 | 10/20/2020 | 10/16/2020 | 13182 | 09/20/2020 | 09/20/2020 | -20.00 | 09/30/2020 | 2,616 | | | | |
| 09/28/2020 | 2000 | Mediacom | 276.90 | 10/18/2020 | 10/07/2020 | 838460041009191 | 09/28/2020 | 11/07/2020 | -18.00 | 09/30/2020 | 277 | | | | |
| 09/22/2020 | 2000 | Owassa Brownville Water Ath | 65.00 | 10/18/2020 | 10/07/2020 | 500  PLANT | 09/22/2020 | 09/22/2020 | -18.00 | 09/30/2020 | 65 | | | | |
| 09/17/2020 | 2000 | Clarkco Oilfield Services, Inc. | 885.96 | 10/17/2020 | 10/07/2020 | 153411 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 886 | | | | |
| 09/17/2020 | 2000 | H&H Construction, LLC | 2,504.00 | 10/17/2020 | 10/16/2020 | 13183 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 2,504 | | | | |
| 09/17/2020 | 2000 | Stratum Reservoir Intermediate LLC | 720.00 | 10/17/2020 | 10/02/2020 | 40004797 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 720 | | | | |
| 09/17/2020 | 2000 | Stratum Reservoir Intermediate LLC | 1,200.00 | 10/17/2020 | 10/02/2020 | 40004802 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 1,200 | | | | |
| 09/17/2020 | 2000 | Stratum Reservoir Intermediate LLC | 1,488.00 | 10/17/2020 | 10/07/2020 | 40004801 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 1,488 | | | | |
| 09/17/2020 | 2000 | Stratum Reservoir Intermediate LLC | 720.00 | 10/17/2020 | 10/07/2020 | 40004800 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 720 | | | | |
| 09/17/2020 | 2000 | Brammer Engineering, Inc. | 2,950.00 | 10/17/2020 | 10/02/2020 | 202008-01376 | 09/17/2020 | 09/17/2020 | -17.00 | 09/30/2020 | 2,950 | | | | |
| 10/01/2020 | 2000 | Trey Burton | 3,000.00 | 10/16/2020 | 10/16/2020 | 1715 | 09/30/2020 | 09/30/2020 | -16.00 | 09/30/2020 | 3,000 | | | | |
| 10/01/2020 | 2000 | TransZap, Inc | 364.80 | 10/16/2020 | 10/16/2020 | 103825 | 09/30/2020 | 09/30/2020 | -16.00 | 09/30/2020 | 365 | | | | |
| 09/28/2020 | 2000 | Navasota Valley Electric Cooperative Inc | 23.91 | 10/16/2020 | 10/07/2020 | 63192 | 09/28/2020 | 09/28/2020 | -16.00 | 09/30/2020 | 24 | | | | |
| 09/16/2020 | 2000 | support.com | 2,349.00 | 10/16/2020 | | 1143 | 09/16/2020 | 09/30/2020 | -16.00 | 09/30/2020 | 2,349 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 2,214.79 | 10/16/2020 | | 157013 | 09/16/2020 | 09/16/2020 | -16.00 | 09/30/2020 | 2,215 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 72.00 | 10/16/2020 | | 157014 | 09/16/2020 | 09/16/2020 | -16.00 | 09/30/2020 | 72 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 54.00 | 10/16/2020 | | 157015 | 09/16/2020 | 09/16/2020 | -16.00 | 09/30/2020 | 54 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 108.00 | 10/16/2020 | | 157016 | 09/16/2020 | 09/16/2020 | -16.00 | 09/30/2020 | 108 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 108.00 | 10/16/2020 | | 157017 | 09/16/2020 | 09/16/2020 | -16.00 | 09/30/2020 | 108 | | | | |
| 10/01/2020 | 2000 | Acadiana Coatings & Supply | 108.00 | 10/16/2020 | | 157018 | 09/16/2020 | 09/16/2020 | -16.00 | 09/30/2020 | 108 | | | | |
| 09/16/2020 | 2000 | CenturyLink | 1,121.82 | 10/16/2020 | 10/07/2020 | 151191205 | 09/16/2020 | 09/15/2020 | -16.00 | 09/30/2020 | 1,122 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 381.69 | 10/16/2020 | 10/08/2020 | 125652 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 382 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 20,976.80 | 10/16/2020 | 10/08/2020 | 125655 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 20,977 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 5,244 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10,193.60 | 10/16/2020 | 10/08/2020 | 125656 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 10,194 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 2,548.40 | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 2,548 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,784.00 | 10/16/2020 | 10/08/2020 | 125657 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 1,784 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 446.00 | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 446 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 3,172.00 | 10/16/2020 | 10/08/2020 | 125654 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 3,172 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 793.00 | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 793 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,168.80 | 10/16/2020 | 10/08/2020 | 125650 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 1,169 | | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 292.20 | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | -16.00 | 09/30/2020 | 292 | | | | |
| 09/30/2020 | 2000 | Harold J. De Leon | 6,025.94 | 10/15/2020 | 10/07/2020 | 093020 | 09/30/2020 | 09/30/2020 | -15.00 | 09/30/2020 | 6,026 | | | | |
| 09/30/2020 | 2000 | Stephen Hester | 75.33 | 10/15/2020 | 10/07/2020 | 093020 | 09/30/2020 | 09/30/2020 | -15.00 | 09/30/2020 | 75 | | | | |
| 09/30/2020 | 2000 | Brandon Shaw | 40.68 | 10/15/2020 | 10/16/2020 | 093020 SHUT IN | 09/30/2020 | 09/30/2020 | -15.00 | 09/30/2020 | 41 | | | | |
| 10/01/2020 | 2000 | Wastewater Disposal Services, Inc. | 8,670.00 | 10/15/2020 | 10/16/2020 | 2020-09-005 | 09/30/2020 | 09/30/2020 | -15.00 | 09/30/2020 | 8,670 | | | | |
| 09/25/2020 | 2000 | Republic Services #808 | 198.50 | 10/15/2020 | 10/07/2020 | 0484-000577317 | 09/25/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 199 | | | | |
| 09/25/2020 | 2000 | Republic Services #808 | 59.81 | 10/15/2020 | 10/02/2020 | 0808-000687614 | 09/25/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 60 | | | | |
| 09/22/2020 | 2000 | Cherokee County Electric Co-Op Assn. | 158.99 | 10/15/2020 | 10/07/2020 | 72778-001 | 09/25/2020 | 09/15/2020 | -15.00 | 09/30/2020 | 159 | | | | |
| 09/22/2020 | 2000 | Owassa Brownville Water Ath | 242.50 | 10/15/2020 | 10/07/2020 | 1352 | 09/30/2020 | 09/21/2020 | -15.00 | 09/30/2020 | 243 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,808.33 | 10/15/2020 | 10/07/2020 | 20090387 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 3,808 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 15,708.33 | 10/15/2020 | 10/07/2020 | 20090388 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 15,708 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 18,791.67 | 10/15/2020 | 10/07/2020 | 20090389 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 18,792 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,808.33 | 10/15/2020 | 10/07/2020 | 20090390 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 3,808 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 4,316.67 | 10/15/2020 | 10/07/2020 | 20090391 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 4,317 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 17,291.67 | 10/15/2020 | 10/07/2020 | 20090392 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 17,292 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,066.67 | 10/15/2020 | 10/07/2020 | 20090393 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 3,067 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,064.17 | 10/15/2020 | 10/07/2020 | 20090394 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 3,064 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,749.00 | 10/15/2020 | 10/07/2020 | 20090395 PLANT | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 3,749 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,800.00 | 10/15/2020 | 10/07/2020 | 20090396 | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 1,800 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 10/15/2020 | 10/07/2020 | 20090397 | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 612 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,800.00 | 10/15/2020 | 10/07/2020 | 20090398 | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 1,800 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 10/15/2020 | 10/07/2020 | 20090399 | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 612 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 10/15/2020 | 10/07/2020 | 20090400 | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 612 | | | | |
| 09/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,260.00 | 10/15/2020 | 10/07/2020 | 20090401 | 09/15/2020 | 10/31/2020 | -15.00 | 09/30/2020 | 1,260 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 1,088.88 | 10/15/2020 | 10/07/2020 | 172519  REG | 09/15/2020 | 09/08/2020 | -15.00 | 09/30/2020 | 1,089 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 899.60 | 10/15/2020 | 10/02/2020 | 172517 PLANT | 09/15/2020 | 09/05/2020 | -15.00 | 09/30/2020 | 900 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 1,757.94 | 10/15/2020 | 10/07/2020 | 172518 REPAIR | 09/15/2020 | 09/05/2020 | -15.00 | 09/30/2020 | 1,758 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 535.60 | 10/15/2020 | 10/07/2020 | 172516 REPAIR | 09/15/2020 | 09/04/2020 | -15.00 | 09/30/2020 | 536 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 427.48 | 10/15/2020 | 10/07/2020 | 172514 | 09/15/2020 | 09/03/2020 | -15.00 | 09/30/2020 | 427 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 929.34 | 10/15/2020 | 10/07/2020 | 172515 REPAIR | 09/15/2020 | 09/03/2020 | -15.00 | 09/30/2020 | 929 | | | | |
| 09/15/2020 | 2000 | Acadiana Coatings & Supply | 160.00 | 10/15/2020 | 10/07/2020 | 156991 | 09/15/2020 | 09/02/2020 | -15.00 | 09/30/2020 | 160 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 281.84 | 10/15/2020 | 10/07/2020 | 172512 | 09/15/2020 | 09/02/2020 | -15.00 | 09/30/2020 | 282 | | | | |
| 09/15/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 10/15/2020 | 10/07/2020 | 172513 | 09/15/2020 | 09/02/2020 | -15.00 | 09/30/2020 | 107 | | | | |
| 09/29/2020 | 2000 | William Hutcheson | 109.45 | 10/14/2020 | 10/07/2020 | 092920 | 09/29/2020 | 09/29/2020 | -14.00 | 09/30/2020 | 109 | | | | |
| 09/24/2020 | 2000 | Upshur Rural Electric Cooperative | 347.68 | 10/14/2020 | 10/02/2020 | 176596001 | 09/24/2020 | 09/18/2020 | -14.00 | 09/30/2020 | 348 | | | | |
| 09/24/2020 | 2000 | Upshur Rural Electric Cooperative | 257.17 | 10/14/2020 | 10/02/2020 | 176596002 | 09/24/2020 | 09/18/2020 | -14.00 | 09/30/2020 | 257 | | | | |
| 09/22/2020 | 2000 | CenturyLink | 245.02 | 10/14/2020 | 10/07/2020 | 303-443-1551 264B | 09/22/2020 | 10/21/2020 | -14.00 | 09/30/2020 | 245 | | | | |
| 09/15/2020 | 2000 | Pruet Production Co | 3,390.96 | 10/14/2020 | 10/07/2020 | 1045141 | 09/15/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 3,391 | | | | |
| 09/15/2020 | 2000 | Pruet Production Co | 3,388.58 | 10/14/2020 | 10/07/2020 | 1045142 | 09/15/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 3,389 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 990.00 | 10/14/2020 | 10/07/2020 | 80776 | 09/14/2020 | 09/14/2020 | -14.00 | 09/30/2020 | 990 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 360.00 | 10/14/2020 | 10/07/2020 | 80770 | 09/14/2020 | 09/14/2020 | -14.00 | 09/30/2020 | 360 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 4,590.00 | 10/14/2020 | 10/07/2020 | 80771 | 09/14/2020 | 09/14/2020 | -14.00 | 09/30/2020 | 4,590 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 6,030.00 | 10/14/2020 | 10/07/2020 | 80772 | 09/14/2020 | 09/13/2020 | -14.00 | 09/30/2020 | 6,030 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 900.00 | 10/14/2020 | 10/07/2020 | 80768 | 09/14/2020 | 09/12/2020 | -14.00 | 09/30/2020 | 900 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 720.00 | 10/14/2020 | 10/07/2020 | 80769 | 09/14/2020 | 09/12/2020 | -14.00 | 09/30/2020 | 720 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 940.00 | 10/14/2020 | 10/07/2020 | 80775 | 09/14/2020 | 09/12/2020 | -14.00 | 09/30/2020 | 940 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 990.00 | 10/14/2020 | 10/07/2020 | 80774 | 09/14/2020 | 09/12/2020 | -14.00 | 09/30/2020 | 990 | | | | |
| 09/14/2020 | 2000 | S&S Construction, LLC | 940.00 | 10/14/2020 | 10/07/2020 | 80773 | 09/14/2020 | 09/10/2020 | -14.00 | 09/30/2020 | 940 | | | | |
| 09/14/2020 | 2000 | Jimco Pumps | 1,890.69 | 10/14/2020 | 10/07/2020 | 98-25260 | 09/14/2020 | 09/09/2020 | -14.00 | 09/30/2020 | 1,891 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 813.28 | 10/14/2020 | 10/07/2020 | 172497 | 09/14/2020 | 09/04/2020 | -14.00 | 09/30/2020 | 813 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 321.36 | 10/14/2020 | 10/07/2020 | 172498 | 09/14/2020 | 09/03/2020 | -14.00 | 09/30/2020 | 321 | | | | |
| 09/14/2020 | 2000 | Pro-Tek Field Services LLC | 1,120.00 | 10/14/2020 | 10/07/2020 | 144890 | 09/14/2020 | 09/03/2020 | -14.00 | 09/30/2020 | 1,120 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 992.16 | 10/14/2020 | 10/07/2020 | 172495 | 09/14/2020 | 09/02/2020 | -14.00 | 09/30/2020 | 992 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 345.28 | 10/14/2020 | 10/07/2020 | 172496 | 09/14/2020 | 09/02/2020 | -14.00 | 09/30/2020 | 345 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 817.44 | 10/14/2020 | 10/07/2020 | 172503 | 09/14/2020 | 09/02/2020 | -14.00 | 09/30/2020 | 817 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 1,206.40 | 10/14/2020 | 10/07/2020 | 172494 | 09/14/2020 | 09/01/2020 | -14.00 | 09/30/2020 | 1,206 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 174.72 | 10/14/2020 | 10/07/2020 | 172499 | 09/14/2020 | 09/01/2020 | -14.00 | 09/30/2020 | 175 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 507.52 | 10/14/2020 | 10/07/2020 | 172500 | 09/14/2020 | 09/01/2020 | -14.00 | 09/30/2020 | 508 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 214.24 | 10/14/2020 | 10/07/2020 | 172501 | 09/14/2020 | 09/01/2020 | -14.00 | 09/30/2020 | 214 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 174.72 | 10/14/2020 | 10/07/2020 | 172502 | 09/14/2020 | 09/01/2020 | -14.00 | 09/30/2020 | 175 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 44.00 | 10/14/2020 | 10/08/2020 | 412559 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 44 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 11.00 | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 11 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 572.00 | 10/14/2020 | 10/08/2020 | 412561 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 572 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 143.00 | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 143 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 66.00 | 10/14/2020 | 10/08/2020 | 412562 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 66 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 16.50 | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 17 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 176.00 | 10/14/2020 | 10/08/2020 | 412563 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 176 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 44.00 | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 44 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 154.00 | 10/14/2020 | 10/08/2020 | 412564 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 154 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 38.50 | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 39 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 3,806.00 | 10/14/2020 | 10/08/2020 | 412565 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 3,806 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 951.50 | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 952 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 572.00 | 10/14/2020 | 10/08/2020 | 412566 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 572 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 143.00 | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 143 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 1,374.75 | 10/14/2020 | 10/08/2020 | 412567 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 1,375 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 209.00 | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 209 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 28.40 | 10/14/2020 | 10/08/2020 | 412568 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 28 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 7.10 | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 7 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 988.40 | 10/14/2020 | 10/08/2020 | 412569 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 988 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 247.10 | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 247 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 2,087.20 | 10/14/2020 | 10/08/2020 | 412570 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 2,087 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 521.80 | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 522 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 264.00 | 10/14/2020 | 10/08/2020 | 412571 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 264 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 66.00 | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 66 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 12,338.57 | 10/14/2020 | 10/08/2020 | 412572 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 12,339 | | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 3,046 | | | | |
| 09/14/2020 | 2000 | Flow Services & Consulting, Inc. | 1,777.36 | 10/14/2020 | 10/07/2020 | 172493 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 1,777 | | | | |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 27,868.10 | 10/14/2020 | 10/08/2020 | 10430088 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 27,868 | | | | |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 6,931.20 | 10/14/2020 | | 10430088 | 09/14/2020 | 08/31/2020 | -14.00 | 09/30/2020 | 6,931 | | | | |
| 09/14/2020 | 2000 | American Remediation & Environmental Inc | 360.00 | 10/14/2020 | 10/02/2020 | 48673 PLANT | 09/14/2020 | 08/18/2020 | -14.00 | 09/30/2020 | 360 | | | | |
| 09/28/2020 | 2000 | Unishippers DEN | 29.19 | 10/13/2020 | 10/07/2020 | 1017511256 | 09/28/2020 | 09/24/2020 | -13.00 | 09/30/2020 | 29 | | | | |
| 09/28/2020 | 2000 | Unishippers FRT | 65.72 | 10/13/2020 | 10/02/2020 | 1017511068 | 09/28/2020 | 09/16/2020 | -13.00 | 09/30/2020 | 66 | | | | |
| 09/23/2020 | 2000 | WolfePak Software, LLC | 1,061.19 | 10/13/2020 | 10/02/2020 | S-308195 | 09/23/2020 | 09/23/2020 | -13.00 | 09/30/2020 | 1,061 | | | | |
| 09/13/2020 | 2000 | Sirius Solutions | 3,325.00 | 10/13/2020 | | 178393 | 09/13/2020 | 09/13/2020 | -13.00 | 09/30/2020 | 3,325 | | | | |
| 09/28/2020 | 2000 | Town of Arcadia | 19.00 | 10/12/2020 | 10/07/2020 | 02309200 | 09/28/2020 | 09/22/2020 | -12.00 | 09/30/2020 | 19 | | | | |
| 09/23/2020 | 2000 | Ally | 614.60 | 10/12/2020 | 10/07/2020 | 611928785803 | 09/23/2020 | 10/31/2020 | -12.00 | 09/30/2020 | 615 | | | | |
| 09/12/2020 | 2000 | Clarkco Oilfield Services, Inc. | 417.30 | 10/12/2020 | 10/07/2020 | 153410 | 09/12/2020 | 09/12/2020 | -12.00 | 09/30/2020 | 417 | | | | |
| 09/21/2020 | 2000 | Ford Motor Company | 814.02 | 10/11/2020 | 10/07/2020 | 57406438 | 09/21/2020 | 10/31/2020 | -11.00 | 09/30/2020 | 814 | | | | |
| 09/21/2020 | 2000 | Ford Motor Company | 886.85 | 10/11/2020 | 10/07/2020 | 58767560 | 09/21/2020 | 10/31/2020 | -11.00 | 09/30/2020 | 887 | | | | |
| 09/21/2020 | 2000 | Ford Motor Company | 902.15 | 10/11/2020 | 10/07/2020 | 58767509 | 09/21/2020 | 10/31/2020 | -11.00 | 09/30/2020 | 902 | | | | |
| 09/21/2020 | 2000 | Ford Motor Company | 1,019.73 | 10/11/2020 | 10/07/2020 | 58767427 | 09/21/2020 | 10/31/2020 | -11.00 | 09/30/2020 | 1,020 | | | | |
| 09/11/2020 | 2000 | AT&T | 533.94 | 10/11/2020 | 10/02/2020 | 2009217503 PLANT | 09/11/2020 | 09/10/2020 | -11.00 | 09/30/2020 | 534 | | | | |
| 09/11/2020 | 2000 | Netherland, Sewell & Associates, Inc. | 33,687.11 | 10/11/2020 | 10/16/2020 | 17288.00 | 09/11/2020 | 08/31/2020 | -11.00 | 09/30/2020 | 33,687 | | | | |
| 09/11/2020 | 2000 | Secorp Industries | 98.98 | 10/11/2020 | 10/07/2020 | I0069875 | 09/11/2020 | 08/31/2020 | -11.00 | 09/30/2020 | 99 | | | | |
| 09/11/2020 | 2000 | Secorp Industries | 1,446.75 | 10/11/2020 | 10/07/2020 | I0069873 | 09/11/2020 | 08/28/2020 | -11.00 | 09/30/2020 | 1,447 | | | | |
| 09/11/2020 | 2000 | Secorp Industries | 267.50 | 10/11/2020 | 10/07/2020 | I0069872 | 09/11/2020 | 08/25/2020 | -11.00 | 09/30/2020 | 268 | | | | |
| 09/28/2020 | 2000 | Southern Pine Electric Cooperative | 40.69 | 10/10/2020 | 10/07/2020 | 613710068 | 09/28/2020 | 09/23/2020 | -10.00 | 09/30/2020 | 41 | | | | |
| 09/28/2020 | 2000 | Southern Pine Electric Cooperative | 16.99 | 10/10/2020 | 10/07/2020 | 613710060 | 09/28/2020 | 09/23/2020 | -10.00 | 09/30/2020 | 17 | | | | |
| 09/11/2020 | 2000 | Sunbelt Rentals Industrial Services, LLC | 1,197.10 | 10/10/2020 | 10/02/2020 | 105091965-0001 | 09/11/2020 | 09/04/2020 | -10.00 | 09/30/2020 | 1,197 | | | | |
| 09/10/2020 | 2000 | Clarkco Oilfield Services, Inc. | 319.93 | 10/10/2020 | 10/02/2020 | 153356 | 09/10/2020 | 09/10/2020 | -10.00 | 09/30/2020 | 320 | | | | |
| 09/10/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,181.28 | 10/10/2020 | 10/02/2020 | 153355 | 09/10/2020 | 09/10/2020 | -10.00 | 09/30/2020 | 1,181 | | | | |
| 09/10/2020 | 2000 | The J. W. Green Contractors, Inc. | 202.97 | 10/10/2020 | 10/02/2020 | 10026 | 09/10/2020 | 09/10/2020 | -10.00 | 09/30/2020 | 203 | | | | |
| 09/10/2020 | 2000 | American Remediation & Environmental Inc | 2,790.00 | 10/10/2020 | 10/02/2020 | 48615 | 09/10/2020 | 09/06/2020 | -10.00 | 09/30/2020 | 2,790 | | | | |
| 10/01/2020 | 2000 | Camley Electric Inc | 564.75 | 10/10/2020 | 10/16/2020 | 24127 | 09/10/2020 | 09/04/2020 | -10.00 | 09/30/2020 | 565 | | | | |
| 10/01/2020 | 2000 | Camley Electric Inc | 540.00 | 10/10/2020 | 10/16/2020 | 24126 | 09/10/2020 | 09/02/2020 | -10.00 | 09/30/2020 | 540 | | | | |
| 09/30/2020 | 2000 | ECS | 778.49 | 10/09/2020 | 10/07/2020 | 357803 | 09/30/2020 | 09/22/2020 | -9.00 | 09/30/2020 | 778 | | | | |
| 09/01/2020 | 2000 | Chris Kinsey | 149.66 | 10/09/2020 | 10/07/2020 | 082020 | 08/20/2020 | 08/20/2020 | -9.00 | 09/30/2020 | 150 | | | | |
| 09/14/2020 | 2000 | All Copy Products, Inc. | 219.14 | 10/08/2020 | 10/07/2020 | 110-1004623-000 | 09/14/2020 | 08/07/2020 | -8.00 | 09/30/2020 | 219 | | | | |
| 09/13/2020 | 2000 | AT&T Mobility | 1,621.92 | 10/08/2020 | 10/02/2020 | 287273589025 | 09/13/2020 | 08/31/2020 | -8.00 | 09/30/2020 | 1,622 | | | | |
| 09/08/2020 | 2000 | H&H Construction, LLC | 1,372.00 | 10/08/2020 | 10/02/2020 | 80820 | 09/08/2020 | 09/08/2020 | -8.00 | 09/30/2020 | 1,372 | | | | |
| 09/08/2020 | 2000 | Valley Plains, LLC | 318.25 | 10/08/2020 | 10/02/2020 | 29698 | 09/08/2020 | 09/06/2020 | -8.00 | 09/30/2020 | 318 | | | | |
| 09/08/2020 | 2000 | American Remediation & Environmental Inc | 3,150.00 | 10/08/2020 | 10/02/2020 | 48525 | 09/08/2020 | 08/31/2020 | -8.00 | 09/30/2020 | 3,150 | | | | |
| 09/22/2020 | 2000 | Mississippi Power | 4,455.16 | 10/07/2020 | 10/02/2020 | 08019-06132 | 09/22/2020 | 09/22/2020 | -7.00 | 09/30/2020 | 4,455 | | | | |
| 09/22/2020 | 2000 | Mississippi Power | 4,540.11 | 10/07/2020 | 10/02/2020 | 22683-76023 | 09/22/2020 | 09/22/2020 | -7.00 | 09/30/2020 | 4,540 | | | | |
| 09/22/2020 | 2000 | Jim Till | 337.29 | 10/07/2020 | 10/02/2020 | 092220 | 09/22/2020 | 09/22/2020 | -7.00 | 09/30/2020 | 337 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 10/07/2020 | 10/02/2020 | 80749 | 09/07/2020 | 09/06/2020 | -7.00 | 09/30/2020 | 1,080 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 6,030.00 | 10/07/2020 | 10/02/2020 | 80750 | 09/07/2020 | 09/06/2020 | -7.00 | 09/30/2020 | 6,030 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 4,590.00 | 10/07/2020 | 10/02/2020 | 80751 | 09/07/2020 | 09/06/2020 | -7.00 | 09/30/2020 | 4,590 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 1,440.00 | 10/07/2020 | 10/02/2020 | 80746 | 09/07/2020 | 09/05/2020 | -7.00 | 09/30/2020 | 1,440 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 540.00 | 10/07/2020 | 10/02/2020 | 80747 | 09/07/2020 | 09/03/2020 | -7.00 | 09/30/2020 | 540 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 90.00 | 10/07/2020 | 10/02/2020 | 80748 | 09/07/2020 | 09/01/2020 | -7.00 | 09/30/2020 | 90 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 180.00 | 10/07/2020 | 10/02/2020 | 80745 | 09/07/2020 | 09/01/2020 | -7.00 | 09/30/2020 | 180 | | | | |
| 09/07/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 10/07/2020 | 10/02/2020 | 80744 | 09/07/2020 | 08/31/2020 | -7.00 | 09/30/2020 | 1,080 | | | | |
| 09/06/2020 | 2000 | Clarkco Oilfield Services, Inc. | 885.96 | 10/06/2020 | 10/02/2020 | 153210 | 09/06/2020 | 09/06/2020 | -6.00 | 09/30/2020 | 886 | | | | |
| 09/15/2020 | 2000 | Ford Motor Company | 921.17 | 10/05/2020 | 10/02/2020 | 57817003 | 09/15/2020 | 10/31/2020 | -5.00 | 09/30/2020 | 921 | | | | |
| 09/05/2020 | 2000 | Acadiana Coatings & Supply | 447.65 | 10/05/2020 | 10/02/2020 | 156862 | 09/05/2020 | 09/02/2020 | -5.00 | 09/30/2020 | 448 | | | | |
| 09/05/2020 | 2000 | Acadiana Coatings & Supply | 3,160.00 | 10/05/2020 | 10/02/2020 | 156858 | 09/05/2020 | 09/01/2020 | -5.00 | 09/30/2020 | 3,160 | | | | |
| 09/04/2020 | 2000 | American Remediation & Environmental Inc | 4,680.00 | 10/04/2020 | 10/02/2020 | 48518 | 09/04/2020 | 08/31/2020 | -4.00 | 09/30/2020 | 4,680 | | | | |
| 10/01/2020 | 2000 | Camley Electric Inc | 874.60 | 10/04/2020 | 10/16/2020 | 24101 | 09/04/2020 | 08/24/2020 | -4.00 | 09/30/2020 | 875 | | | | |
| 09/23/2020 | 2000 | Ricoh USA, Inc. | 81.66 | 10/03/2020 | 10/07/2020 | 5060463889 | 09/23/2020 | 09/25/2020 | -3.00 | 09/30/2020 | 82 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 811.56 | 10/03/2020 | 10/16/2020 | 172965 | 09/23/2020 | 09/30/2020 | -3.00 | 09/30/2020 | 812 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 321.36 | 10/02/2020 | 10/16/2020 | 172964 | 09/03/2020 | 09/02/2020 | -3.00 | 09/30/2020 | 321 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 343.56 | 10/02/2020 | 10/16/2020 | 172966 | 09/02/2020 | 09/02/2020 | -2.00 | 09/30/2020 | 344 | | | | |
| 09/24/2020 | 2000 | Douglas Parking, LLC | 797.68 | 10/02/2020 | 10/07/2020 | 172967 | 09/24/2020 | 10/31/2020 | -2.00 | 09/30/2020 | 798 | | | | |
| 09/22/2020 | 2000 | Boulder Self Storage | 700.00 | 10/01/2020 | 10/02/2020 | 719755 | 09/24/2020 | 10/31/2020 | -1.00 | 09/30/2020 | 700 | | | | |
| 09/22/2020 | 2000 | KCR Oilfield Services, LLC | 293.00 | 10/01/2020 | 10/02/2020 | 102 65516 | 09/22/2020 | 10/31/2020 | -1.00 | 09/30/2020 | 293 | | | | |
| 09/01/2020 | 2000 | Flow Services & Consulting, Inc. | 1,050.00 | 10/01/2020 | 10/07/2020 | JEFFERSON 2020-09-01 | 09/01/2020 | 09/01/2020 | -1.00 | 09/30/2020 | 1,050 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 1,206.40 | 10/01/2020 | 10/16/2020 | 172968 | 09/01/2020 | 09/01/2020 | -1.00 | 09/30/2020 | 1,206 | | | | |
| 09/30/2020 | 2000 | Coastal Chemical Co., LLC | 3,109.65 | 09/30/2020 | 09/30/2020 | WIRE | 09/30/2020 | 09/30/2020 | 0.00 | 09/30/2020 | 3,110 | | | | |
| 10/01/2020 | 2000 | State of Florida | 0.00 | 09/30/2020 | 09/30/2020 | SALES/USE SEPT 2020 | 09/30/2020 | 09/30/2020 | 0.00 | 09/30/2020 | - | | | | |
| 09/30/2020 | 2000 | Glen White & | 300.00 | 09/30/2020 | 10/02/2020 | POWERLINE ROW | 09/30/2020 | | 0.00 | 09/30/2020 | 300 | | | | |
| 09/30/2020 | 2000 | Glen White & | 300.00 | 09/30/2020 | 10/02/2020 | ROW PIPELINE | 09/30/2020 | | 0.00 | 09/30/2020 | 300 | | | | |
| 09/30/2020 | 2000 | Glen White & | 300.00 | 09/30/2020 | 10/02/2020 | ROW | 09/30/2020 | | 0.00 | 09/30/2020 | 300 | | | | |
| 10/01/2020 | 2000 | Quorum Business Solutions, Inc. | 2,000.00 | 09/30/2020 | | 0000066557 | 08/31/2020 | 09/30/2020 | 0.00 | 09/30/2020 | 2,000 | | | | |
| 09/01/2020 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 09/30/2020 | 10/02/2020 | 083120 | 08/31/2020 | 08/31/2020 | 0.00 | 09/30/2020 | - | | | | |
| 09/01/2020 | 2000 | Fletcher Petroleum Co., LLC | 468.33 | 09/30/2020 | 10/02/2020 | 083120-1 | 08/31/2020 | 08/31/2020 | 0.00 | 09/30/2020 | 468 | | | | |
| 09/01/2020 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 09/30/2020 | 10/02/2020 | 083120-2 | 08/31/2020 | 08/31/2020 | 0.00 | 09/30/2020 | - | | | | |
| 09/01/2020 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 09/30/2020 | 10/02/2020 | 083120-3 | 08/31/2020 | 08/31/2020 | 0.00 | 09/30/2020 | - | | | | |
| 09/01/2020 | 2000 | Fletcher Petroleum Co., LLC | 442.86 | 09/30/2020 | 10/02/2020 | 083120-4 | 08/31/2020 | 08/31/2020 | 0.00 | 09/30/2020 | 443 | | | | |
| 10/01/2020 | 2000 | Flow Services & Consulting, Inc. | 875.68 | 09/30/2020 | 10/16/2020 | 172969 | 08/31/2020 | 07/31/2020 | 0.00 | 09/30/2020 | 876 | | | | |
| 09/01/2020 | 2000 | Kodiak Gas Services, LLC | 3,422.00 | 09/30/2020 | 10/16/2020 | 20082933 | 08/31/2020 | 07/27/2020 | 0.00 | 09/30/2020 | 3,422 | | | | |
| 09/07/2020 | 2000 | AT&T | 281.77 | 09/27/2020 | 10/02/2020 | 251578282700?  PLANT | 09/07/2020 | 09/30/2020 | 3.00 | | | 282 | | | |
| 10/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 12,593.53 | 09/25/2020 | 10/13/2020 | 90475397 | 08/25/2020 | 09/30/2020 | 5.00 | | | 12,594 | | | |
| 09/24/2020 | 2000 | H&H Construction, LLC | 3,087.00 | 09/24/2020 | 10/16/2020 | 13163 PLANT | 08/25/2020 | 08/25/2020 | 6.00 | | | 3,087 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 194.15 | 09/20/2020 | 10/16/2020 | 613710010 | 08/31/2020 | 08/30/2020 | 10.00 | | | 194 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 191.93 | 09/20/2020 | 10/16/2020 | 613710009 | 08/31/2020 | 08/30/2020 | 10.00 | | | 192 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 5,748.33 | 09/20/2020 | 10/16/2020 | 613710008 | 08/31/2020 | 08/30/2020 | 10.00 | | | 5,748 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 528.03 | 09/20/2020 | 10/16/2020 | 613710007 | 08/31/2020 | 08/30/2020 | 10.00 | | | 528 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 605.22 | 09/20/2020 | 10/16/2020 | 613710006 | 08/31/2020 | 08/30/2020 | 10.00 | | | 605 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 383.28 | 09/20/2020 | 10/16/2020 | 613710005 | 08/31/2020 | 08/30/2020 | 10.00 | | | 383 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 5,559.38 | 09/20/2020 | 10/16/2020 | 613710004 | 08/31/2020 | 08/30/2020 | 10.00 | | | 5,559 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 198.49 | 09/20/2020 | 10/16/2020 | 613710003 | 08/31/2020 | 08/30/2020 | 10.00 | | | 198 | | | |
| 10/01/2020 | 2000 | Southern Pine Electric Cooperative | 5,730.98 | 09/20/2020 | 10/16/2020 | 613710001 | 08/31/2020 | 08/30/2020 | 10.00 | | | 5,731 | | | |
| 09/30/2020 | 2000 | Merchants Credit Bureau of Savannah | 7.50 | 09/15/2020 | 10/07/2020 | 195942 | 09/30/2020 | 09/30/2020 | 15.00 | | | 8 | | | |
| 09/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 8,951.70 | 09/13/2020 | | 10428369 | 08/23/2020 | 07/31/2020 | 17.00 | | | 8,952 | | | |
| 09/01/2020 | 2000 | Ally | 558.72 | 09/12/2020 | 10/07/2020 | 611928785803 | 08/23/2020 | 09/30/2020 | 18.00 | | | 559 | | | |
| 09/03/2020 | 2000 | Dethloff & Associates, Inc. | 9.00 | 09/11/2020 | 10/07/2020 | 00017603 | 09/03/2020 | 08/01/2021 | 19.00 | | | 9 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 5,698.40 | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | 20.00 | | | 5,698 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,231.20 | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | 20.00 | | | 1,231 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,007.80 | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | 20.00 | | | 1,008 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 197.80 | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | 20.00 | | | 198 | | | |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,930.60 | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | 20.00 | 09/30/2020 | | 1,931 | | | |
| 09/01/2020 | 2000 | Ford Motor Company | 921.17 | 09/05/2020 | 10/02/2020 | 57817003 | 08/15/2020 | 09/30/2020 | 25.00 | 09/30/2020 | | 921 | | | |
| 09/01/2020 | 2000 | Jernigan Nordmeyer Tire, Inc. | 1,190.20 | 09/05/2020 | 10/07/2020 | 1042281 | 08/06/2020 | 08/06/2020 | 25.00 | 09/30/2020 | | 1,190 | | | |
| 09/04/2020 | 2000 | The McPherson Companies, Inc. | -122.70 | 09/04/2020 | | 816070 | 09/04/2020 | 09/04/2020 | 26.00 | 09/30/2020 | | (123) | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 3,550.50 | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 3,551 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 170.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 171 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 38.50 | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 39 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 44.80 | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 45 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 209.00 | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 209 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 445.50 | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 446 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 548.50 | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 549 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 1,954 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 2,072 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 11.00 | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | 28.00 | 09/30/2020 | | 11 | | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 211.20 | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 211 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 22.00 | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 22 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 95.70 | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 96 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 115.50 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 116 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 376.00 | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 377 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 66.00 | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 66 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 60.50 | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 61 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 214.50 | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 215 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 25.60 | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 26 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 412.40 | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 412 | | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 269.80 | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 270 | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | 34.00 | 09/30/2020 | | | 7,234 | | |
| 09/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 14,317.39 | 08/25/2020 | 10/13/2020 | 90467723 | 08/01/2020 | 07/31/2020 | 36.00 | 09/30/2020 | | 14,317 | | | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 9,438.00 | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | 49.00 | 09/30/2020 | | | | 9,438 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 396.00 | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | 49.00 | 09/30/2020 | | | | 396 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 701.00 | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | 49.00 | 09/30/2020 | | | | 701 | |
| 07/13/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,354.80 | 08/12/2020 | | 10426016 | 07/13/2020 | 06/30/2020 | 49.00 | 09/30/2020 | | | | 14,355 | |
| 07/13/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 77.00 | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | 49.00 | 09/30/2020 | | | | 77 | |
| 09/01/2020 | 2000 | Ford Motor Company | 921.17 | 08/06/2020 | 10/02/2020 | 57817003 | 07/15/2020 | 08/31/2020 | 56.00 | 09/30/2020 | | | | 921 | |
| 09/01/2020 | 2000 | KCS Automation, LLC | 1,655.19 | 08/06/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | 56.00 | 09/30/2020 | | | | 1,655.19 | |
| 07/06/2020 | 2000 | Plains Gas Solutions | 30,790.19 | 07/31/2020 | 10/08/2020 | GAS PLANT POST- | 04/30/2020 | 04/30/2020 | 61.00 | 09/30/2020 | | | | | 30,790 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 562.50 | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | 67.00 | 09/30/2020 | | | | | 563 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 93.50 | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 94 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 77.00 | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 77 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 132.00 | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 132 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 33.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 33 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 423.50 | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 424 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 390.30 | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 390 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 77.00 | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 77 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 137.00 | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 137 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 722.10 | 07/24/2020 | | 411828 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 722 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 110.00 | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | 68.00 | 09/30/2020 | | | | | 110 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 5,244.00 | 07/24/2020 | | 411831A | 06/24/2020 | 04/30/2020 | 68.00 | 09/30/2020 | | | | | 5,244 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 281.70 | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | 68.00 | 09/30/2020 | | | | | 282 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 278.20 | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | 68.00 | 09/30/2020 | | | | | 278 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | 68.00 | 09/30/2020 | | | | | 4,338 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 24,018.00 | 07/12/2020 | | 10424455 | 06/12/2020 | 05/31/2020 | 80.00 | 09/30/2020 | | | | | 24,018 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,053.80 | 07/12/2020 | | 10424454 | 06/12/2020 | 04/30/2020 | 80.00 | 09/30/2020 | | | | | 14,054 |
| 09/01/2020 | 2000 | Ford Motor Company | 921.17 | 07/05/2020 | 10/02/2020 | 57817003 | 06/15/2020 | 07/31/2020 | 87.00 | 09/30/2020 | | | | | 921 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 2,983.00 | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | 114.00 | 09/30/2020 | | | | | 2,983 |
| 09/01/2020 | 2000 | Ford Motor Company | 921.17 | 06/05/2020 | 10/02/2020 | 57817003 | 05/15/2020 | 06/30/2020 | 117.00 | 09/30/2020 | | | | | 921 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | 128.00 | 09/30/2020 | | | | | 1,538 |
| 09/01/2020 | 2000 | Ford Motor Company | 921.17 | 05/05/2020 | 10/02/2020 | 57817003 | 04/15/2020 | 05/31/2020 | 148.00 | 09/30/2020 | | | | | 921 |
| 04/08/2020 | 2000 | Bradley Murchison Kelly & Shea LLC | 1,047.41 | 05/03/2020 | | 64679-1 | 04/08/2020 | 03/31/2020 | 150.00 | 09/30/2020 | | | | | 1,047 |
| 07/01/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 30,166.00 | 04/30/2020 | | 124096 | 03/31/2020 | 03/31/2020 | 153.00 | 09/30/2020 | | | | | 30,166 |
| | | **Total SEC** | | | | | | | | | **898,403** | **65,728** | **50,965** | **82,683** | **37,576** |

|  |  |  |  |  |
|---|---|---|---|---|
| (1) | Amounts have been paid since 9/30/2020 | 37,780 | 921 | 921 | 1,842 |
| (2) | Professional fees subject to the 20% holdback local court rule | 28,062 | 34,072 | 50,972 | 35,734 |
| (3) | Vendor is being paid pursuant to a "Critical Vendor" court order | | | 30,790 | |
| (4) | Uncertainty as to whether amts are subject to the 80/20 local court rule; pending guidance of Legal/CRO | 14,317 | | | |
| (5) | Vendor is invoicing us for interest on pre-petition liabilities | 1,655 | | | |
| | | 898,403 | (114) | (0) | (0) | 0 |

| | | **Total SKC + SEC** | **897,321** | **(865)** | **610** | **(357)** | **24** |

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**          9/30/2020

| Month | Year | Cash Disbursements \*\* | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|------------------------|-----|-------------------|--------------|-----------|
| January | | $ | - | | | |
| February | | | - | | | |
| March | | | - | | | |
| **TOTAL 1st Quarter** | | $ | 0 $ | | | |
| April | 2020 | $ | 1,047,029 | | | |
| May | 2020 | | 1,328,810 | | | |
| June | 2020 | | 1,794,635 | | | |
| **TOTAL 2nd Quarter** | | $ | 4,170,475 $ | 41,704.75 | | |
| July | 2020 | $ | 2,367,832 | | | |
| August | 2020 | | 2,115,891 | | | |
| September | 2020 | | 1,581,219 | | | |
| **TOTAL 3rd Quarter** | | $ | 6,064,942 $ | 60,649.42 | | |
| October | | $ | | | | |
| November | | | | | | |
| December | | | | | | |
| **TOTAL 4th Quarter** | | $ | 0 $ | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more\*\*\*................. | 1% of quarterly |
| $150,000 to $224,999........ | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)\*\*\* |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
       https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
## NARRATIVE
**For Period Ending:** 9/30/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

10/08/2020  03:32 pm          Sklar Exploration Co., L.L.C.          Page   1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 09/01/2020 thru 09/30/2020

|                                                 | Number | Amount     |
|-------------------------------------------------|--------|------------|
| Balance per Bank Statement:                     |        | 198,646.79 |
| (+) Outstanding Deposits:                       | 0      | 0.00       |
| (-) Outstanding Checks:                          | 48     | 141,709.10 |
| Amount that Should Equal General Ledger:        |        | 56,937.69  |
|                                                 |        |            |
| Actual Balance per General Ledger:              |        | 56,937.69  |
| OUT OF BALANCE BY:                              |        | 0.00       |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8713 | 07/16/2020 | 735.00 | A | SKLH01 | HOWARD F. SKLAR |
| 8963 | 08/28/2020 | 80.68 | A | FUDH01 | HAROLD FUDGE |
| 8971 | 08/28/2020 | 40.00 | A | HENE01 | EDMUND T. HENRY, III |
| 8975 | 08/28/2020 | 40.68 | A | HOLB01 | BENITA D. HOLLOWAY |
| 8984 | 08/28/2020 | 140.78 | A | LLOS01 | SUTTON LLOYD |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9009 | 08/28/2020 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 9010 | 08/28/2020 | 40.68 | A | SHIP01 | PHYLLIS BRYANT SHIPP |
| 9012 | 08/28/2020 | 40.68 | A | SMIA01 | ANITA SMITH |
| 9029 | 08/28/2020 | 40.68 | A | WILF01 | FLORENCE LAVADA WILLIAMS |
| 9034 | 09/02/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 9115 | 09/11/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 9184 | 09/18/2020 | 850.00 | A | MARC11 | MARTY CHERRY ENTERPRISE LLC |
| 9201 | 09/24/2020 | 1,440.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9202 | 09/24/2020 | 233.94 | A | ATT008 | AT&T |
| 9203 | 09/24/2020 | 223.71 | A | ATT008 | AT&T |
| 9205 | 09/24/2020 | 1,800.00 | A | BREA01 | BREWTON AREA PROPERTIES, LLC |
| 9206 | 09/24/2020 | 1,771.92 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9208 | 09/24/2020 | 70.10 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9209 | 09/24/2020 | 3,735.00 | A | FDEP01 | FDEP OIL & GAS PROGRAM |
| 9239 | 09/24/2020 | 26.95 | A | GATJ01 | JOAN GATWOOD |
| 9240 | 09/24/2020 | 1,680.26 | A | GULC04 | GULF COAST LAND SERVICES, INC. |
| 9241 | 09/24/2020 | 4,066.00 | A | HEAS01 | HEAP SERVICES LLC |
| 9243 | 09/24/2020 | 5,835.30 | A | JIMP01 | JIMCO PUMPS |
| 9244 | 09/24/2020 | 1,050.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 9245 | 09/24/2020 | 7,078.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 9246 | 09/24/2020 | 40.68 | A | MATB05 | BLAIRE MATSON |
| 9248 | 09/24/2020 | 146.44 | A | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 9249 | 09/24/2020 | 30.77 | A | MOYM01 | MIKE MOYE |
| 9250 | 09/24/2020 | 40.00 | A | NICG01 | GINA NICHOLS |
| 9251 | 09/24/2020 | 20.00 | A | NICK01 | KELLY NICHOLS |
| 9252 | 09/24/2020 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 9255 | 09/24/2020 | 63.05 | A | REAE01 | REAGAN EQUIPMENT CO., INC. |
| 9259 | 09/24/2020 | 38.60 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9260 | 09/24/2020 | 968.72 | A | SOUG02 | SOUTHEAST GAS |
| 9261 | 09/24/2020 | 15,120.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |

10/08/2020  03:32 pm  
Company:00SEC

Sklar Exploration Co., L.L.C.  
Reconcile - List Outstanding Checks and Deposits

Page   2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 9262 | 09/24/2020 | 40.22 | A | STUC01 | STUART C. IRBY COMPANY |
| 9263 | 09/24/2020 | 60.23 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9265 | 09/24/2020 | 740.96 | A | TILT01 | THOMAS TILL |
| 9266 | 09/24/2020 | 20.00 | A | TOMT01 | TAMMY TOMASEK |
| 9267 | 09/24/2020 | 38,359.56 | A | UHSP01 | UHS PREMIUM BILLING |
| 9268 | 09/24/2020 | 40.28 | A | UNID02 | UNISHIPPERS DEN |
| 9269 | 09/24/2020 | 222.83 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 9272 | 09/24/2020 | 10,676.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9273 | 09/24/2020 | 943.95 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 9274 | 09/24/2020 | 1,023.50 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 48 | TOTAL | 141,709.10 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  58
STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
Total days in statement period: 30

8657
( 311 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Enjoy the convenience of eStatements!
You can receive your statements digitally
online instead of waiting for a paper
version in the mail. You can also access
up to seven years of account history with
just a click! Log in to your online banking
account to switch today!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8657 | Beginning balance | | $334,145.00 |
| Enclosures | 311 | Total additions | ( 38 ) | 2,159,040.75 |
| Low balance | $198,646.79 | Total subtractions | ( 351 ) | 2,294,538.96 |
| Average balance | $663,082.95 | Ending balance | | $198,646.79 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-01 | Deposit Bridge | | 137,636.89 |
| | 09-02 | Deposit Bridge | | 89,365.21 |
| | 09-03 | Deposit Bridge | | 2,004.35 |
| | 09-04 | Onin Bkg Trft C | FR ACC 8665 | 247,219.82 |
| | 09-04 | Onin Bkg Trft C | FR ACC 8665 | 709,086.03 |
| | 09-08 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200908 2018110706 | 5,112.00 |
| | 09-08 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200908 2019071106 | 15,224.00 |
| | 09-08 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200908 2018092702 | 30,448.00 |
| | 09-09 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 1,077.07 |
| | 09-09 | Deposit Bridge | | 64,643.63 |
| | 09-10 | Deposit Bridge | | 2,714.09 |
| | 09-11 | Wire Trans-IN | SOUTHERN PINE ELEC TRIC COOPERA | 133,710.90 |
| | 09-11 | Deposit Bridge | | 18,842.57 |
| | 09-14 | Onin Bkg Trft C | FR ACC 8699 | 20,535.55 |
| | 09-14 | Deposit Bridge | | 12,806.76 |
| | 09-14 | Deposit Bridge | | 25,890.07 |
| | 09-16 | Deposit Bridge | | 13,815.19 |
| | 09-17 | Deposit Bridge | | 3,869.82 |
| | 09-17 | Deposit Bridge | | 12,242.74 |
| | 09-18 | Deposit Bridge | | 16,339.68 |
| | 09-21 | Onin Bkg Trft C | FR ACC 8699 | 100,000.00 |
| | 09-21 | Deposit Bridge | | 150.00 |
| | 09-21 | Deposit Bridge | | 8,355.01 |
| | 09-21 | Deposit Bridge | | 34,530.51 |
| | 09-21 | Deposit Bridge | | 54,850.32 |

# EASTWEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|-------------------------|---|-----------|
| | 09-22 | Deposit Bridge | | 295.00 |
| | 09-22 | Deposit Bridge | | 2,163.93 |
| | 09-23 | Onin Bkg Trft C | FR ACC ████████8699 | 250,000.00 |
| | 09-23 | Deposit Bridge | | 2,617.46 |
| | 09-24 | Deposit Bridge | | 16,929.23 |
| | 09-25 | Deposit Bridge | | 150.00 |
| | 09-25 | Deposit Bridge | | 7,392.56 |
| | 09-25 | Deposit Bridge | | 65,275.85 |
| | 09-28 | Deposit Bridge | | 7,538.10 |
| | 09-28 | Deposit Bridge | | 37,355.16 |
| | 09-29 | Deposit Bridge | | 24.75 |
| | 09-30 | Pre-Auth Credit | GOODRICH PETROLE ACH 200930 721417930 | 3,030.79 |
| | 09-30 | Deposit Bridge | | 5,797.71 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8408 | 09-03 | 40.68 | 8952 | 09-02 | 3,686.49 |
| 8422 * | 09-04 | 40.00 | 8953 | 09-25 | 45.39 |
| 8705 * | 09-22 | 20.00 | 8954 | 09-14 | 64.43 |
| 8783 * | 09-02 | 40.68 | 8955 | 09-11 | 434.44 |
| 8814 * | 09-10 | 5,000.00 | 8956 | 09-01 | 3,415.85 |
| 8908 * | 09-03 | 2,073.07 | 8957 | 09-02 | 896.04 |
| 8912 * | 09-14 | 39.50 | 8958 | 09-02 | 7,016.42 |
| 8914 * | 09-04 | 68.09 | 8959 | 09-03 | 1,500.00 |
| 8917 * | 09-01 | 700.00 | 8960 | 09-15 | 400.00 |
| 8918 | 09-01 | 70.76 | 8961 | 09-02 | 64.64 |
| 8920 * | 09-10 | 500.00 | 8962 | 09-03 | 3,690.00 |
| 8930 * | 09-03 | 5,636.50 | 8964 * | 09-09 | 220.50 |
| 8931 | 09-01 | 874.00 | 8965 | 09-11 | 600.00 |
| 8932 | 09-02 | 240.00 | 8966 | 09-08 | 40.68 |
| 8933 | 09-02 | 14,950.00 | 8967 | 09-01 | 3,118.71 |
| 8934 | 09-02 | 549.75 | 8968 | 09-14 | 40.68 |
| 8935 | 09-03 | 235.21 | 8969 | 09-08 | 238.83 |
| 8936 | 09-03 | 224.25 | 8970 | 09-09 | 2,578.70 |
| 8937 | 09-03 | 120.00 | 8972 * | 09-21 | 40.00 |
| 8938 | 09-02 | 533.94 | 8973 | 09-02 | 1.07 |
| 8939 | 09-03 | 281.24 | 8974 | 09-02 | 2,417.00 |
| 8940 | 09-02 | 164.12 | 8976 * | 09-10 | 40.68 |
| 8942 * | 09-15 | 61.00 | 8977 | 09-04 | 68.48 |
| 8943 | 09-02 | 17.40 | 8978 | 09-22 | 40.68 |
| 8944 | 09-01 | 1,800.00 | 8980 * | 09-03 | 200.00 |
| 8945 | 09-02 | 2,400.00 | 8981 | 09-01 | 18,712.18 |
| 8946 | 09-04 | 2,897.00 | 8982 | 09-03 | 67.51 |
| 8947 | 09-01 | 420.12 | 8983 | 09-10 | 40.68 |
| 8948 | 09-11 | 40.00 | 8985 * | 09-03 | 312.50 |
| 8949 | 09-09 | 7,439.71 | 8986 | 09-03 | 312.50 |
| 8950 | 09-04 | 155.02 | 8987 | 09-03 | 312.50 |
| 8951 | 09-11 | 480.00 | 8988 | 09-03 | 312.50 |

**EAST WEST BANK** Your financial bridge®

STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
████████8657

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8989 | 09-03 | 312.50 | 9044 | 09-14 | 196.61 |
| 8990 | 09-03 | 312.50 | 9045 | 09-15 | 5,051.47 |
| 8991 | 09-03 | 312.50 | 9046 | 09-25 | 33.55 |
| 8992 | 09-03 | 7,238.75 | 9047 | 09-23 | 600.00 |
| 8993 | 09-14 | 325.44 | 9048 | 09-15 | 71.32 |
| 8994 | 09-08 | 80.68 | 9049 | 09-21 | 72.22 |
| 8996 * | 09-15 | 40.68 | 9050 | 09-25 | 651.83 |
| 8997 | 09-02 | 64.80 | 9051 | 09-22 | 9,606.61 |
| 8998 | 09-08 | 40.68 | 9052 | 09-11 | 814.02 |
| 8999 | 09-08 | 71.25 | 9053 | 09-11 | 814.02 |
| 9000 | 09-02 | 41,406.87 | 9054 | 09-11 | 814.02 |
| 9001 | 09-08 | 639.09 | 9055 | 09-11 | 814.02 |
| 9002 | 09-14 | 40.00 | 9056 | 09-11 | 814.02 |
| 9003 | 09-21 | 40.00 | 9057 | 09-08 | 34.80 |
| 9004 | 09-21 | 40.00 | 9058 | 09-21 | 49.79 |
| 9005 | 09-08 | 1,050.00 | 9059 | 09-14 | 30,000.00 |
| 9006 | 09-01 | 2,181.00 | 9060 | 09-15 | 1,284.00 |
| 9007 | 09-01 | 1,187.50 | 9061 | 09-25 | 100.16 |
| 9008 | 09-01 | 286.53 | 9062 | 09-23 | 3,087.00 |
| 9011 * | 09-11 | 80.68 | 9063 | 09-22 | 83.50 |
| 9013 * | 09-09 | 149.53 | 9064 | 09-11 | 1,522.42 |
| 9014 | 09-01 | 963.21 | 9065 | 09-15 | 769.56 |
| 9015 | 09-01 | 530.00 | 9066 | 09-15 | 149.60 |
| 9016 | 09-01 | 22,380.00 | 9067 | 09-16 | 7.50 |
| 9017 | 09-08 | 150.00 | 9068 | 09-15 | 4,270.66 |
| 9018 | 09-01 | 2,681.40 | 9069 | 09-15 | 4,393.38 |
| 9019 | 09-15 | 2,831.17 | 9070 | 09-15 | 65.00 |
| 9020 | 09-14 | 40.68 | 9071 | 09-16 | 2,059.75 |
| 9021 | 09-04 | 473.05 | 9072 | 09-18 | 198.40 |
| 9022 | 09-11 | 29,365.00 | 9073 | 09-18 | 1,111.56 |
| 9023 | 09-03 | 31.98 | 9074 | 09-18 | 59.78 |
| 9024 | 09-04 | 222.83 | 9075 | 09-11 | 164.77 |
| 9025 | 09-01 | 3,749.80 | 9076 | 09-11 | 1,573.95 |
| 9026 | 09-08 | 80.00 | 9077 | 09-30 | 23,650.00 |
| 9027 | 09-03 | 10,886.00 | 9078 | 09-21 | 17,640.00 |
| 9028 | 09-01 | 386.50 | 9079 | 09-21 | 2,346.11 |
| 9030 * | 09-09 | 80.68 | 9080 | 09-23 | 162.38 |
| 9031 | 09-01 | 3,485.88 | 9081 | 09-14 | 1,192.71 |
| 9032 | 09-02 | 184.56 | 9082 | 09-11 | 19.00 |
| 9033 | 09-02 | 379.83 | 9083 | 09-15 | 17.33 |
| 9035 * | 09-11 | 219.14 | 9084 | 09-15 | 33.78 |
| 9036 | 09-14 | 400.84 | 9085 | 09-17 | 347.10 |
| 9037 | 09-15 | 2,070.00 | 9086 | 09-11 | 900.00 |
| 9038 | 09-14 | 293.51 | 9087 | 09-14 | 155.99 |
| 9039 | 09-15 | 1,632.56 | 9088 | 09-14 | 102.85 |
| 9040 | 09-11 | 3,742.85 | 9089 | 09-15 | 165.60 |
| 9041 | 09-22 | 611.71 | 9090 | 09-15 | 487.70 |
| 9042 | 09-17 | 237.02 | 9091 | 09-23 | 9,180.00 |
| 9043 | 09-14 | 1,097.67 | 9092 | 09-16 | 1,055.08 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

██████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9093 | 09-22 | 2,520.00 | 9143 | 09-24 | 3,229.98 |
| 9094 | 09-16 | 735.00 | 9144 | 09-23 | 10,897.94 |
| 9095 | 09-16 | 3,415.44 | 9145 | 09-23 | 5,464.12 |
| 9096 | 09-18 | 5,353.98 | 9146 | 09-30 | 1,979.73 |
| 9097 | 09-17 | 4,750.00 | 9147 | 09-22 | 829.56 |
| 9098 | 09-25 | 60.06 | 9148 | 09-22 | 1,022.82 |
| 9099 | 09-15 | 3,931.56 | 9149 | 09-22 | 680.52 |
| 9100 | 09-17 | 706.66 | 9150 | 09-22 | 818.90 |
| 9101 | 09-22 | 7.62 | 9151 | 09-22 | 840.32 |
| 9102 | 09-15 | 74.58 | 9152 | 09-22 | 770.47 |
| 9103 | 09-16 | 479.79 | 9153 | 09-22 | 829.56 |
| 9104 | 09-14 | 85.45 | 9154 | 09-22 | 1,022.82 |
| 9105 | 09-21 | 600.00 | 9155 | 09-22 | 680.52 |
| 9106 | 09-21 | 31.04 | 9156 | 09-22 | 818.90 |
| 9107 | 09-30 | 4,000.00 | 9157 | 09-22 | 840.32 |
| 9108 | 09-15 | 550.00 | 9158 | 09-22 | 770.45 |
| 9109 | 09-15 | 4,810.28 | 9159 | 09-22 | 829.56 |
| 9110 | 09-22 | 550.00 | 9160 | 09-22 | 1,022.82 |
| 9111 | 09-22 | 70.76 | 9161 | 09-22 | 680.52 |
| 9112 | 09-16 | 83,598.89 | 9162 | 09-22 | 818.90 |
| 9113 | 09-18 | 561.69 | 9163 | 09-22 | 840.32 |
| 9114 | 09-17 | 23.91 | 9164 | 09-22 | 770.43 |
| 9116 * | 09-22 | 583.42 | 9165 | 09-22 | 829.56 |
| 9117 | 09-29 | 445.73 | 9166 | 09-22 | 1,022.82 |
| 9118 | 09-16 | 9,975.00 | 9167 | 09-22 | 680.52 |
| 9119 | 09-15 | 12,150.00 | 9168 | 09-22 | 818.90 |
| 9120 | 09-22 | 382.50 | 9169 | 09-22 | 840.32 |
| 9121 | 09-16 | 2,873.09 | 9170 | 09-22 | 770.41 |
| 9122 | 09-22 | 326.65 | 9171 | 09-22 | 829.56 |
| 9123 | 09-21 | 2,349.00 | 9172 | 09-22 | 1,022.82 |
| 9124 | 09-16 | 772.36 | 9173 | 09-22 | 680.52 |
| 9125 | 09-17 | 87.70 | 9174 | 09-22 | 818.90 |
| 9126 | 09-17 | 31.14 | 9175 | 09-22 | 840.32 |
| 9127 | 09-21 | 284.00 | 9176 | 09-22 | 770.44 |
| 9128 | 09-21 | 11,727.00 | 9177 | 09-22 | 829.56 |
| 9129 | 09-16 | 1,202.50 | 9178 | 09-22 | 1,022.82 |
| 9130 | 09-23 | 133,710.90 | 9179 | 09-22 | 818.90 |
| 9131 | 09-23 | 40,794.50 | 9180 | 09-22 | 840.32 |
| 9132 | 09-22 | 3,588.98 | 9181 | 09-21 | 4,066.97 |
| 9133 | 09-28 | 2,700.00 | 9182 | 09-25 | 2,910.76 |
| 9134 | 09-25 | 318.87 | 9183 | 09-23 | 8,930.00 |
| 9135 | 09-22 | 158.12 | 9185 * | 09-30 | 247.33 |
| 9136 | 09-23 | 22,500.00 | 9186 | 09-21 | 10,476.13 |
| 9137 | 09-25 | 44.31 | 9187 | 09-28 | 1,200.00 |
| 9138 | 09-23 | 420.12 | 9188 | 09-23 | 1,657.36 |
| 9139 | 09-24 | 35.82 | 9189 | 09-22 | 1,000.00 |
| 9140 | 09-25 | 2,203.13 | 9190 | 09-22 | 15,480.00 |
| 9141 | 09-25 | 155.02 | 9191 | 09-22 | 15,580.19 |
| 9142 | 09-22 | 14,810.00 | 9192 | 09-23 | 732.86 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9193 | 09-24 | 348.24 | 9227 | 09-29 | 714.80 |
| 9194 | 09-28 | 37,900.02 | 9228 | 09-29 | 1,019.73 |
| 9195 | 09-25 | 285.81 | 9229 | 09-29 | 902.15 |
| 9196 | 09-22 | 269.50 | 9230 | 09-29 | 886.85 |
| 9197 | 09-29 | 32,153.80 | 9231 | 09-29 | 1,021.22 |
| 9198 | 09-22 | 3,485.88 | 9232 | 09-29 | 714.80 |
| 9199 | 09-29 | 195.43 | 9233 | 09-29 | 1,019.73 |
| 9200 | 09-29 | 654.00 | 9234 | 09-29 | 902.15 |
| 9204 * | 09-30 | 129.25 | 9235 | 09-29 | 886.85 |
| 9210 * | 09-30 | 8,056.35 | 9236 | 09-29 | 1,021.22 |
| 9211 | 09-29 | 1,021.22 | 9237 | 09-29 | 680.52 |
| 9212 | 09-29 | 714.80 | 9238 | 09-29 | 714.80 |
| 9213 | 09-29 | 1,019.73 | 9242 * | 09-30 | 42,109.00 |
| 9214 | 09-29 | 902.15 | 9247 * | 09-30 | 400.00 |
| 9215 | 09-29 | 886.85 | 9253 * | 09-30 | 10,270.34 |
| 9216 | 09-29 | 1,021.22 | 9254 | 09-28 | 2,000.00 |
| 9217 | 09-29 | 714.80 | 9256 * | 09-30 | 2,181.00 |
| 9218 | 09-29 | 1,019.73 | 9257 | 09-30 | 214.24 |
| 9219 | 09-29 | 902.15 | 9258 | 09-30 | 13,913.20 |
| 9220 | 09-29 | 886.85 | 9264 * | 09-30 | 5.20 |
| 9221 | 09-29 | 1,021.22 | 9270 * | 09-30 | 3,600.58 |
| 9222 | 09-29 | 714.80 | 9271 | 09-29 | 1,656.00 |
| 9223 | 09-29 | 1,019.73 | 9275 * | 09-30 | 589.92 |
| 9224 | 09-29 | 902.15 | 9276 | 09-30 | 133.75 |
| 9225 | 09-29 | 886.85 | 9277 | 09-30 | 157.05 |
| 9226 | 09-29 | 1,021.22 | * Skip in check sequence | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 09-01 | Outgoing Wire | BB&T | 1,817.19 |
| 09-01 | Outgoing Wire | Baker Petrolite LL C | 4,393.17 |
| 09-02 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 09-03 | Onln Bkg Trfn D | TO ACC ████8673 | 2,000.00 |
| 09-04 | Outgoing Wire | Coastal Chemical C ompany | 2,037.81 |
| 09-04 | Outgoing Wire | Bedrock Engineerin g Partnership | 10,500.00 |
| 09-04 | Outgoing Wire | Plains Gas Solutio ns | 117,409.06 |
| 09-04 | Preauth Debit | PITNEY BOWES POSTEDGE 200904 30668172 | 250.00 |
| 09-08 | Outgoing Wire | Lampton-Love, Inc. | 2,053.46 |
| 09-08 | Outgoing Wire | Kelley Oil Company | 2,099.90 |
| 09-08 | Outgoing Wire | CR3 Partners, LLC | 190,307.64 |
| 09-08 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 09-08 | Debit Memo | FIDUCIARY COLLATER AL | 1,210.95 |
| 09-08 | Preauth Debit | PITNEY BOWES POSTEDGE 200908 30668172 | 250.00 |
| 09-08 | Preauth Debit | AEGON USA CONTRIBUTE 20200904922ZQW2559 2631567428500 1COR P | 7,891.89 |
| 09-09 | Onln Bkg Trfn D | TO ACC ████8673 | 25,000.00 |
| 09-11 | Outgoing Wire | Armbrecht Jackson LLP Trust Account | 36,762.80 |
| 09-11 | Outgoing Wire | Sleeping Buffalo H ot Springs | 64,680.00 |
| 09-11 | Outgoing Wire | Southern Pine Elec tric Co-op | 133,710.90 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

■■■■■8657

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------:|
| 09-11 | Outgoing Wire | S & W Payroll Serv ices | 137,917.02 |
| 09-15 | Outgoing Wire | Kelley Oil Company | 1,424.93 |
| 09-17 | Outgoing Wire | Edward Vines | 2,500.00 |
| 09-18 | Outgoing Wire | Bedrock Engineerin g Partnership | 2,398.25 |
| 09-18 | Outgoing Wire | Metropolitan Life Insurance Co | 10,373.86 |
| 09-18 | Outgoing Wire | King Canyon Buffal o, Inc. | 15,571.40 |
| 09-18 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 36,173.46 |
| 09-18 | Outgoing Wire | CR3 Partners, LLC | 221,445.05 |
| 09-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/20 | 1,235.02 |
| 09-21 | Outgoing Wire | Coastal Chemical C ompany | 1,106.54 |
| 09-21 | Preauth Debit | AEGON USA CONTRIBUTE 20200918922CJS2559 2631567428500 1COR P | 8,913.38 |
| 09-23 | Outgoing Wire | Baker Petrolite LL C | 5,648.07 |
| 09-23 | Outgoing Wire | Bradsby Group | 18,750.00 |
| 09-24 | Outgoing Wire | L&L Process Soluti ons. Inc. | 856.96 |
| 09-24 | Outgoing Wire | Consolidated Elect rical Distributor | 1,780.90 |
| 09-24 | Outgoing Wire | Lampton-Love, Inc. | 1,826.62 |
| 09-24 | Outgoing Wire | Metropolitan Life Insurance Co | 9,677.54 |
| 09-28 | Outgoing Wire | Kelley Oil Company | 1,437.68 |
| 09-28 | Outgoing Wire | Kleinfelder | 6,000.00 |
| 09-28 | Outgoing Wire | S & W Payroll Serv ices | 136,473.78 |
| 09-30 | Outgoing Wire | Coastal Chemical C ompany | 3,109.65 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08-31 | 334,145.00 | 09-11 | 793,929.72 | 09-23 | 442,420.91 |
| 09-01 | 398,628.09 | 09-14 | 819,085.74 | 09-24 | 441,594.08 |
| 09-02 | 397,979.69 | 09-15 | 772,349.58 | 09-25 | 507,603.60 |
| 09-03 | 363,571.35 | 09-16 | 679,990.37 | 09-28 | 364,785.38 |
| 09-04 | 1,185,755.86 | 09-17 | 687,419.40 | 09-29 | 302,383.88 |
| 09-08 | 1,030,275.01 | 09-18 | 409,276.63 | 09-30 | 198,646.79 |
| 09-09 | 1,060,526.59 | 09-21 | 547,380.29 | | |
| 09-10 | 1,057,659.32 | 09-22 | 452,338.70 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|:-:|:-:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

10/09/2020 11:02 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 09/01/2020 thru 09/30/2020

Page    1

| | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 4,848,197.69 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 735 | 850,648.96 |
| Amount that Should Equal General Ledger: | | 3,997,548.73 |
| | | |
| Actual Balance per General Ledger: | | 3,997,548.73 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18256 | 05/28/2020 | 50.33 | R | HOLF01 | FRED HOLDER |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18483 | 06/26/2020 | 5.04 | R | FIKJ02 | JAY SCOTT FIKES |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18700 | 06/26/2020 | 608.02 | R | RALJ01 | JUANITA RALLS |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18768 | 06/26/2020 | 764.21 | R | THRF01 | THRASHER FAMILY PARTNERSHIP |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18778 | 07/27/2020 | 46.03 | R | ARMM01 | MELANIE ARMOUR |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19039 | 07/27/2020 | 223.76 | R | RALJ01 | JUANITA RALLS |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19051 | 07/27/2020 | 38.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19106 | 07/27/2020 | 27.33 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19161 | 07/27/2020 | 259.55 | R | DOWJ01 | JOHN E. DOWNING |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19176 | 08/27/2020 | 42.77 | R | ARMM01 | MELANIE ARMOUR |
| 19179 | 08/27/2020 | 151.20 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19222 | 08/27/2020 | 58.11 | R | CRAB05 | BETTY MOORE CRAIN |
| 19223 | 08/27/2020 | 39.49 | R | CROP01 | CROW PARTNERS, LTD. |
| 19225 | 08/27/2020 | 60.57 | R | CULM01 | MARGARET S. CULLIVER |
| 19228 | 08/27/2020 | 125.38 | R | DAWC01 | CHRIS R. DAWSON |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19248 | 08/27/2020 | 148.71 | R | EVAB01 | BRIAN WILSON EVANS |
| 19258 | 08/27/2020 | 67.54 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 19259 | 08/27/2020 | 67.54 | R | FINC02 | CLARA LOUISE FINDLEY |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19276 | 08/27/2020 | 67.54 | R | GODM01 | MARY RUTH GODWIN |
| 19283 | 08/27/2020 | 50.08 | R | HAIB01 | BARBARA A HAIRSTON |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19303 | 08/27/2020 | 115.60 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 19305 | 08/27/2020 | 54.18 | R | JEFS03 | SANDRA JEFFREYS |
| 19315 | 08/27/2020 | 75.16 | R | JOYP02 | PAM JOYCE |
| 19317 | 08/27/2020 | 53.99 | R | KEIA01 | AMY KEY KEITH |
| 19336 | 08/27/2020 | 123.11 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19351 | 08/27/2020 | 169.05 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 19354 | 08/27/2020 | 346.70 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19355 | 08/27/2020 | 346.70 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19357 | 08/27/2020 | 346.70 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19363 | 08/27/2020 | 73.34 | R | MEYE01 | EMILY W. MEYER |
| 19364 | 08/27/2020 | 44.63 | R | MILJ01 | JEFFREY D. MILLER |
| 19371 | 08/27/2020 | 98.93 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 19372 | 08/27/2020 | 60.96 | R | MORM03 | MARY BETH MORRIS |
| 19375 | 08/27/2020 | 316.73 | R | NINF01 | NINE FORKS LLC |
| 19376 | 08/27/2020 | 81.07 | R | NIXJ02 | JULIE K. NIX |
| 19387 | 08/27/2020 | 79.27 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 19388 | 08/27/2020 | 141.08 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19396 | 08/27/2020 | 368.58 | R | RALP02 | PATRICK GLYNN RALLS |
| 19406 | 08/27/2020 | 79.27 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 19410 | 08/27/2020 | 84.98 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 19411 | 08/27/2020 | 60.57 | R | SAMA05 | ALLIE SAMUEL |
| 19414 | 08/27/2020 | 60.57 | R | SAMM03 | MARY E. SAMUEL |
| 19416 | 08/27/2020 | 56.51 | R | SAXS01 | SHAENA SAXTON |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19428 | 08/27/2020 | 59.16 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 19435 | 08/27/2020 | 44.51 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19470 | 08/27/2020 | 75.72 | R | WILC18 | CARNEZ WILLIAMS |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19483 | 08/27/2020 | 189.51 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19486 | 08/27/2020 | 15.30 | R | HOLW03 | WILLIAM HOLLAND |
| 19488 | 08/27/2020 | 52.53 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 19494 | 08/27/2020 | 720.51 | R | RALJ01 | JUANITA RALLS |
| 19502 | 08/27/2020 | 65.15 | R | BECN01 | NANETTE FEAGIN BECK |
| 19505 | 08/27/2020 | 486.73 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 19507 | 08/27/2020 | 124.74 | R | BURE03 | BURMAN ENERGY, LLC |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19518 | 08/27/2020 | 1,533.66 | R | ELBE01 | ELBA EXPLORATION LLC |
| 19521 | 08/27/2020 | 741.08 | R | FOUR01 | RHODNA F. FOUTS |
| 19524 | 08/27/2020 | 62.21 | R | GART02 | THERESA L. GARCIA |
| 19529 | 08/27/2020 | 81.83 | R | IVYM01 | IVY MINERALS, LLC |
| 19532 | 08/27/2020 | 35.94 | R | JENB02 | BETTY JENKINS |

10/09/2020 11:02 am
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page   4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19534 | 08/27/2020 | 509.35 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19549 | 08/27/2020 | 19.40 | R | ROSM02 | MARY PAUL DUVAL ROSS |
| 19552 | 08/27/2020 | 2.02 | R | WALD05 | DEMETRIUS WALKER |
| 19561 | 08/27/2020 | 25.61 | R | BROV01 | VIRGIE BROOKS |
| 19571 | 08/27/2020 | 274.02 | R | KEYA01 | ALBERT W. KEY |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19587 | 08/27/2020 | 354.13 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 19592 | 08/27/2020 | 39.90 | R | WEMO01 | WEMO, INC. |
| 19604 | 08/27/2020 | 993.03 | R | DOWJ01 | JOHN E. DOWNING |
| 19606 | 08/27/2020 | 8.64 | R | SEWV01 | VIRGINIA F. SEWELL |
| 19610 | 08/27/2020 | 22.40 | R | TAIV01 | VERA FRANCES TAIT |
| 19611 | 08/27/2020 | 9.27 | R | WATJ06 | JEAN F. WATSON |
| 19613 | 08/27/2020 | 37.74 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 19614 | 09/21/2020 | 99.06 | A | STAL04 | STATE OF LOUISIANA |
| 19615 | 09/28/2020 | 380.62 | R | 4KRB01 | 4 KRB, LLC |
| 19616 | 09/28/2020 | 61.87 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 19617 | 09/28/2020 | 40,328.63 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 19618 | 09/28/2020 | 4,969.18 | R | ALAO01 | ALABAMA OIL COMPANY |
| 19619 | 09/28/2020 | 62.62 | R | AMMV01 | VERDELL AMMONS |
| 19620 | 09/28/2020 | 2,326.76 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 19621 | 09/28/2020 | 84.45 | R | ARMM01 | MELANIE ARMOUR |
| 19622 | 09/28/2020 | 3,452.29 | R | ASPE01 | ASPEN ENERGY INC. |
| 19623 | 09/28/2020 | 60.25 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 19624 | 09/28/2020 | 283.95 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 19625 | 09/28/2020 | 62.62 | R | AUTB01 | BEATRICE AUTREY |
| 19626 | 09/28/2020 | 56.16 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 19627 | 09/28/2020 | 80.23 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 19628 | 09/28/2020 | 186.85 | R | BARC01 | CRAIG C. BARCLAY |
| 19629 | 09/28/2020 | 51.28 | R | BARM05 | MELODY GAYE BARNES |
| 19630 | 09/28/2020 | 2,801.25 | R | BATS02 | SANDRA BATEMAN |
| 19631 | 09/28/2020 | 877.59 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 19632 | 09/28/2020 | 189.89 | R | BELS01 | SANDRA BOGAN BELL |
| 19633 | 09/28/2020 | 72.42 | R | BENA02 | ADDIE D. BENJAMIN |
| 19634 | 09/28/2020 | 88.24 | R | BETJ02 | JAMES G. BETHARD |
| 19635 | 09/28/2020 | 88.24 | R | BETR02 | ROBERT E. BETHARD |
| 19636 | 09/28/2020 | 64.18 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 19637 | 09/28/2020 | 28.12 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 19638 | 09/28/2020 | 549.92 | R | BLAF06 | FAYE F BLAIR |
| 19639 | 09/28/2020 | 924.73 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 19640 | 09/28/2020 | 831.06 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 19641 | 09/28/2020 | 84.45 | R | BOAC01 | CANDICE BOATRIGHT |
| 19642 | 09/28/2020 | 381.05 | R | BOBM01 | BOBMARY, LC |
| 19643 | 09/28/2020 | 3,081.76 | R | BOD301 | BODCAW 3-D, LLC |
| 19644 | 09/28/2020 | 189.89 | R | BOGF01 | FREDERICK R. BOGAN |
| 19645 | 09/28/2020 | 124.60 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 19646 | 09/28/2020 | 93.99 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 19647 | 09/28/2020 | 453.44 | R | BONJ06 | JAMES MICHAEL BONEY |
| 19648 | 09/28/2020 | 56.96 | R | BONN01 | NANCY GAIL JORDAN BOND |
| 19649 | 09/28/2020 | 393.49 | R | BONN02 | NANCY T BONEY |
| 19650 | 09/28/2020 | 140.50 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 19651 | 09/28/2020 | 265.74 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 19652 | 09/28/2020 | 299.11 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 19653 | 09/28/2020 | 141.88 | R | BRAJ16 | JACOB W. BRANCH |
| 19654 | 09/28/2020 | 299.11 | R | BRAV01 | VERNON J. BRADLEY |
| 19655 | 09/28/2020 | 299.11 | R | BRAW03 | WILLIE L. BRADLEY |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19657 | 09/28/2020 | 52.23 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 19658 | 09/28/2020 | 423.06 | R | BROB04 | BROOKLYN BAPTIST CHURCH |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19659 | 09/28/2020 | 104.17 | R | BROE03 | EFRAIM BRODY |
| 19660 | 09/28/2020 | 53.32 | R | BROS05 | SALLY IRENE HEWELL BROWN |
| 19661 | 09/28/2020 | 5,906.29 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 19662 | 09/28/2020 | 56.08 | R | BURM03 | MARY ELLEN HUDSON BURKETT |
| 19663 | 09/28/2020 | 294.23 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 19664 | 09/28/2020 | 90.07 | R | CARJ08 | JOEL H. CARTER |
| 19665 | 09/28/2020 | 471.59 | R | CARL05 | LARRY WILLIAM CARR |
| 19666 | 09/28/2020 | 73.57 | R | CARW01 | W. T. CARY, JR. |
| 19667 | 09/28/2020 | 1,327.79 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 19668 | 09/28/2020 | 63.82 | R | CHUP01 | PINE GROVE CHURCH |
| 19669 | 09/28/2020 | 64.40 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 19670 | 09/28/2020 | 676.97 | R | CLAE01 | ERIC C. CLARK |
| 19671 | 09/28/2020 | 64.40 | R | CLAE03 | EDWIN T. CLAPP, III |
| 19672 | 09/28/2020 | 676.97 | R | CLAJ01 | JOHN B. CLARK |
| 19673 | 09/28/2020 | 676.97 | R | CLAJ05 | JUDITH POLK CLARK |
| 19674 | 09/28/2020 | 383.54 | R | COBR01 | RICHARD ALLEN COBB |
| 19675 | 09/28/2020 | 189.89 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 19676 | 09/28/2020 | 62.49 | R | COLV01 | VERNA W. COLEMAN |
| 19677 | 09/28/2020 | 107.68 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 19678 | 09/28/2020 | 1.40 | R | COVJ01 | J. T. COVINGTON |
| 19679 | 09/28/2020 | 374.63 | R | CROD03 | DON CROZIER |
| 19680 | 09/28/2020 | 29.03 | R | CROP01 | CROW PARTNERS, LTD. |
| 19681 | 09/28/2020 | 64.97 | R | CULM01 | MARGARET S. CULLIVER |
| 19682 | 09/28/2020 | 242.27 | R | DAVM05 | MIKE DAVIS |
| 19683 | 09/28/2020 | 69.98 | R | DAWC01 | CHRIS R. DAWSON |
| 19684 | 09/28/2020 | 5,399.89 | R | DBCR02 | DBC RESOURCES II LP |
| 19685 | 09/28/2020 | 2,577.70 | R | DEDE01 | DEDE LLC |
| 19686 | 09/28/2020 | 88.24 | R | DIAS01 | DIASTOLE, L.L.C. |
| 19687 | 09/28/2020 | 536.60 | R | DICJ03 | JAMES SCOTT DICKSON |
| 19688 | 09/28/2020 | 105.39 | R | DICR02 | RANDY E. DICKENS |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19690 | 09/28/2020 | 159.18 | R | DISC01 | LOTTIE IRENE DISON |
| 19691 | 09/28/2020 | 453.21 | R | DMAL01 | D.M. ALPHA, INC. |
| 19692 | 09/28/2020 | 315.94 | R | DORL01 | LOUIS DORFMAN |
| 19693 | 09/28/2020 | 389.36 | R | DOWA02 | ANNA L. DOWNING |
| 19694 | 09/28/2020 | 63.69 | R | DRAF02 | FRED L. DRAKEFORD |
| 19695 | 09/28/2020 | 158.87 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19696 | 09/28/2020 | 159.42 | R | DUNJ02 | JEFFREY E. DUNN |
| 19697 | 09/28/2020 | 158.60 | R | DUNL02 | L. ADRIAN DUNN |
| 19698 | 09/28/2020 | 174.53 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 19699 | 09/28/2020 | 52.23 | R | DVJP01 | DVJ PARTNERSHIP |
| 19700 | 09/28/2020 | 538.61 | R | EAGO01 | EAGLE OIL & GAS CO |
| 19701 | 09/28/2020 | 145.48 | R | EARL01 | LINDA EARLY |
| 19702 | 09/28/2020 | 380.62 | R | ECHP01 | ECHO PAPA, LLC |
| 19703 | 09/28/2020 | 415.45 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 19704 | 09/28/2020 | 58.02 | R | EDWL01 | LILLIAN EDWARDS |
| 19705 | 09/28/2020 | 1,238.56 | R | ELAO01 | ELANA OIL & GAS CO. |
| 19706 | 09/28/2020 | 2,663.56 | R | ELEN01 | EL ENERGY LTD. LLP |
| 19707 | 09/28/2020 | 9.44 | R | ELLJ02 | JAY EDWARD ELLIOTT |
| 19708 | 09/28/2020 | 174.03 | R | ETHJ01 | JAMES ETHERIDGE |
| 19709 | 09/28/2020 | 159.53 | R | EVAB01 | BRIAN WILSON EVANS |
| 19710 | 09/28/2020 | 1,837.74 | R | EVAJ02 | JOE BRUCE EVANS |
| 19711 | 09/28/2020 | 507.50 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 19712 | 09/28/2020 | 1,074.75 | R | EVAM03 | MAX EVANS |
| 19714 | 09/28/2020 | 114,822.62 | R | FANE01 | FANT ENERGY LIMITED |
| 19715 | 09/28/2020 | 317.50 | R | FAUN01 | NANCY HART FAUL |
| 19716 | 09/28/2020 | 147.76 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 19717 | 09/28/2020 | 147.76 | R | FEAN01 | NANCY FEAGIN |
| 19718 | 09/28/2020 | 197.02 | R | FEAR03 | ROBERT T. FEAGIN |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19719 | 09/28/2020 | 72.45 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 19720 | 09/28/2020 | 72.45 | R | FINC02 | CLARA LOUISE FINDLEY |
| 19721 | 09/28/2020 | 1,333.41 | R | FINH01 | HERBERT DANIEL FINLAY |
| 19722 | 09/28/2020 | 1,333.41 | R | FINR03 | RICHARD D. FINLAY |
| 19723 | 09/28/2020 | 1,333.41 | R | FINS01 | SALLY A. FINLAY |
| 19724 | 09/28/2020 | 72.45 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 19725 | 09/28/2020 | 846.23 | R | FLER01 | RONNIE FLEMING |
| 19726 | 09/28/2020 | 190.85 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 19727 | 09/28/2020 | 290.73 | R | FORB03 | BAKER FORESTS, L.P. |
| 19728 | 09/28/2020 | 2,968.70 | R | FOSD02 | DAVID B. FOSHEE |
| 19729 | 09/28/2020 | 217.05 | R | FOSJ04 | JUNE R. FOSTER |
| 19730 | 09/28/2020 | 77.18 | R | FOSL01 | LANNY TERRELL FOSTER |
| 19731 | 09/28/2020 | 593.74 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 19732 | 09/28/2020 | 4,000.22 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 19733 | 09/28/2020 | 84.43 | R | FOUG01 | GAYLE FOUNTAIN |
| 19734 | 09/28/2020 | 72.47 | R | FOUM02 | MARY O. FOUNTAIN |
| 19735 | 09/28/2020 | 209.94 | R | FRYH01 | ESTATE OF HERBERT FRY, DECEASED |
| 19736 | 09/28/2020 | 77.31 | R | FULK01 | KAREN A. FULFORD |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19738 | 09/28/2020 | 45.29 | R | GELI01 | GEL, INC. |
| 19739 | 09/28/2020 | 72.45 | R | GODM01 | MARY RUTH GODWIN |
| 19740 | 09/28/2020 | 121.11 | R | GOLM02 | MICHAEL D. GOLLOB OIL COMPANY, L.P. |
| 19741 | 09/28/2020 | 32.86 | R | GORH01 | HESTER LOVELACE GORDON |
| 19742 | 09/28/2020 | 436.81 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 19743 | 09/28/2020 | 27.99 | R | GULC01 | GULF COAST MINERAL, LLC |
| 19744 | 09/28/2020 | 300.46 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 19745 | 09/28/2020 | 152.19 | R | HAGZ01 | ZACHARIAH HAGIN |
| 19746 | 09/28/2020 | 2,577.70 | R | HALD02 | DARLENE K. HALL |
| 19747 | 09/28/2020 | 758.70 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 19748 | 09/28/2020 | 54.12 | R | HARB01 | BENNIE D. R. HARSELL |
| 19749 | 09/28/2020 | 165.22 | R | HARB02 | BILLY JOE HARRIST JR. |
| 19750 | 09/28/2020 | 56.16 | R | HARC05 | CHARLES MINER HARRELL |
| 19751 | 09/28/2020 | 687.39 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 19752 | 09/28/2020 | 687.39 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 19753 | 09/28/2020 | 687.39 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 19754 | 09/28/2020 | 62.62 | R | HARI02 | INEZ HARROD |
| 19755 | 09/28/2020 | 2,432.35 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 19756 | 09/28/2020 | 56.16 | R | HARW02 | WILLIAM D HARRELL |
| 19757 | 09/28/2020 | 266.68 | R | HENB05 | BARNETT E. HENDRICKS |
| 19758 | 09/28/2020 | 60.24 | R | HENB06 | BARBARA JANICE SMITH HENDRIX |
| 19759 | 09/28/2020 | 80.29 | R | HEND04 | DAVID HENDERSON |
| 19760 | 09/28/2020 | 266.68 | R | HEND06 | DONALD R. HENDRICKS |
| 19761 | 09/28/2020 | 845.19 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 19762 | 09/28/2020 | 266.68 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 19763 | 09/28/2020 | 3,826.34 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 19764 | 09/28/2020 | 845.19 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 19765 | 09/28/2020 | 60.24 | R | HERC01 | HERSCHBACH PETROLEUM CO LTD |
| 19766 | 09/28/2020 | 86.03 | R | HERO02 | HERV OIL, LLC |
| 19767 | 09/28/2020 | 173.77 | R | HERP01 | HERD PRODUCING COMPANY |
| 19768 | 09/28/2020 | 53.32 | R | HEWW02 | WALTER ROBERT HEWELL |
| 19769 | 09/28/2020 | 105.71 | R | HILK02 | KEVIN WAYNE HILL |
| 19770 | 09/28/2020 | 90.07 | R | HILL01 | LINDA CARTER HILL |
| 19771 | 09/28/2020 | 68.35 | R | HOEM03 | MARGARET JAMES HOEHN |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19773 | 09/28/2020 | 54.56 | R | HOLR03 | RICHARD D. HOLMES |
| 19774 | 09/28/2020 | 62.62 | R | HOWC03 | CHARLIE MAE HOWARD |
| 19775 | 09/28/2020 | 68.35 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 19776 | 09/28/2020 | 1,603.91 | R | HUFW01 | WOODIE D. HUFFMAN |
| 19777 | 09/28/2020 | 131.74 | R | HUMB01 | BRUCE ROY HUMPHREY |

10/09/2020  11:02 am                         Sklar Exploration Co., L.L.C.                                    Page   7
Company:00SEC                        Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19778 | 09/28/2020 | 217.68 | R | HUNO01 | HUNT OIL COMPANY |
| 19779 | 09/28/2020 | 453.44 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 19780 | 09/28/2020 | 679.60 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 19781 | 09/28/2020 | 55.07 | R | INGV01 | VIRGIE ANNE INGRAM |
| 19782 | 09/28/2020 | 56.16 | R | JACA03 | ANNE HARRELL JACOBI |
| 19783 | 09/28/2020 | 72.47 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 19784 | 09/28/2020 | 68.35 | R | JAMB01 | BILLY RONALD JAMES |
| 19785 | 09/28/2020 | 68.35 | R | JAMK03 | KENNETH F. JAMES |
| 19786 | 09/28/2020 | 68.35 | R | JAML04 | LARRY DONALD JAMES |
| 19787 | 09/28/2020 | 56.90 | R | JEFS03 | SANDRA JEFFREYS |
| 19788 | 09/28/2020 | 37.67 | R | JENB02 | BETTY JENKINS |
| 19789 | 09/28/2020 | 253.75 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 19790 | 09/28/2020 | 157.26 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 19791 | 09/28/2020 | 58.02 | R | JOHO02 | OTHA VON JOHNSON |
| 19792 | 09/28/2020 | 406.13 | R | JOHR06 | RICHARD L. JOHNSON |
| 19793 | 09/28/2020 | 58.02 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 19794 | 09/28/2020 | 174.81 | R | JOHT01 | TRANUM JOHNSTON |
| 19795 | 09/28/2020 | 78.48 | R | JONC08 | CORA JONES |
| 19796 | 09/28/2020 | 35.80 | R | JONL04 | LILLIE JONES |
| 19797 | 09/28/2020 | 162.45 | R | JONP04 | PERCY JONES |
| 19798 | 09/28/2020 | 183.77 | R | JUDC02 | JUDY CROW, LLC |
| 19799 | 09/28/2020 | 255.55 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 19800 | 09/28/2020 | 33.24 | R | KALE01 | KALINEC ENTERPRISES, INC |
| 19801 | 09/28/2020 | 299.11 | R | KELC03 | CLEVELAND C. KELLY |
| 19802 | 09/28/2020 | 537.37 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 19803 | 09/28/2020 | 155.61 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 19804 | 09/28/2020 | 2,280.33 | R | KILJ01 | JAMIE DIXON KILGORE |
| 19805 | 09/28/2020 | 3,888.13 | R | KING01 | KINGSTON, LLC |
| 19806 | 09/28/2020 | 81.61 | R | LADD01 | LADDEX LTD. |
| 19807 | 09/28/2020 | 436.76 | R | LAKI01 | LAKE INVESTMENT PRODUCTION |
| 19808 | 09/28/2020 | 516.16 | R | LAKR01 | LAKE RONEL OIL CO |
| 19809 | 09/28/2020 | 17,473.26 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 19810 | 09/28/2020 | 552.44 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 19811 | 09/28/2020 | 10,033.69 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 19812 | 09/28/2020 | 761.25 | R | LEAJ02 | JANIS EVANS LEACH |
| 19813 | 09/28/2020 | 62.62 | R | LEAL01 | LOUVENIA LEASTON |
| 19814 | 09/28/2020 | 80.24 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 19815 | 09/28/2020 | 3,374.88 | R | LECH01 | LECHWE LLC |
| 19816 | 09/28/2020 | 72.21 | R | LEGR02 | LEGACY ROYALTIES LTD. |
| 19817 | 09/28/2020 | 87.00 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 19818 | 09/28/2020 | 75.19 | R | LINO01 | LINN OPERATING, INC., AGENT |
| 19819 | 09/28/2020 | 176.52 | R | LLYO01 | LLY OIL & GAS LLC |
| 19820 | 09/28/2020 | 258.16 | R | LOGD01 | DAVID EDWIN LOGAN |
| 19821 | 09/28/2020 | 146.23 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19822 | 09/28/2020 | 60.94 | R | LOGT01 | TULLY LOGAN & |
| 19823 | 09/28/2020 | 72.49 | R | LOMR02 | RICHARD L. LOMBARD |
| 19824 | 09/28/2020 | 964.97 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 19825 | 09/28/2020 | 32.86 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 19826 | 09/28/2020 | 56.57 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 19827 | 09/28/2020 | 32.86 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 19828 | 09/28/2020 | 142.42 | R | LTDH01 | LTD HUNTERS, LLC |
| 19829 | 09/28/2020 | 52.68 | R | LUCI01 | LUCIDA INVESTMENTS LTD. |
| 19830 | 09/28/2020 | 593.74 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 19831 | 09/28/2020 | 59.09 | R | MALS01 | SAMUEL MALDONADO |
| 19832 | 09/28/2020 | 1,320.59 | R | MALT02 | TOM MALLOY |
| 19833 | 09/28/2020 | 59.09 | R | MALT03 | TERRY L. MALDONADO |
| 19834 | 09/28/2020 | 1,338.37 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 19835 | 09/28/2020 | 60.73 | R | MAPO01 | MAP2012-OK |
| 19836 | 09/28/2020 | 201.12 | R | MARB06 | MARBERKAY, L.L.C. |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19837 | 09/28/2020 | 172.77 | R | MARC01 | COSBY H. MARTIN, JR. |
| 19838 | 09/28/2020 | 96.75 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 19839 | 09/28/2020 | 168.91 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 19840 | 09/28/2020 | 181.35 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 19841 | 09/28/2020 | 154.37 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 19842 | 09/28/2020 | 427.26 | R | MAYG01 | GORDON BYRON MAY |
| 19843 | 09/28/2020 | 397.00 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19844 | 09/28/2020 | 397.00 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19845 | 09/28/2020 | 397.00 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19847 | 09/28/2020 | 81.61 | R | MCCL07 | LOU PORTER MCCRARY ESTATE |
| 19848 | 09/28/2020 | 253.37 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 19849 | 09/28/2020 | 9.73 | R | MEEL03 | LEE NARD MEEKS |
| 19850 | 09/28/2020 | 49.48 | R | MILJ01 | JEFFREY D. MILLER |
| 19851 | 09/28/2020 | 1,250.93 | R | MITF01 | FRANCIS LANE MITCHELL |
| 19852 | 09/28/2020 | 447.62 | R | MITK01 | KAY MITCHELL |
| 19853 | 09/28/2020 | 42.23 | R | MIXJ01 | JOHN S. MIXON |
| 19854 | 09/28/2020 | 107.46 | R | MOEM01 | M. STEVEN MOEHLE |
| 19855 | 09/28/2020 | 4,809.05 | R | MOOJ04 | JANICE M. MOODY |
| 19856 | 09/28/2020 | 188.76 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 19857 | 09/28/2020 | 62.92 | R | MOOR05 | RUSSELL OTIS MOORE |
| 19858 | 09/28/2020 | 103.90 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 19859 | 09/28/2020 | 65.38 | R | MORM03 | MARY BETH MORRIS |
| 19860 | 09/28/2020 | 96.98 | R | MORM06 | MARION TRACY MORGAN |
| 19861 | 09/28/2020 | 363.82 | R | NESI01 | NESBITT INVESTMENTS |
| 19862 | 09/28/2020 | 625.46 | R | NINF01 | NINE FORKS LLC |
| 19863 | 09/28/2020 | 86.97 | R | NIXJ02 | JULIE K. NIX |
| 19864 | 09/28/2020 | 1,085.11 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 19865 | 09/28/2020 | 86.97 | R | NIXL01 | LAURA L. NIX |
| 19866 | 09/28/2020 | 100.92 | R | NORO01 | NORTON OIL COMPANY |
| 19867 | 09/28/2020 | 80.24 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 19868 | 09/28/2020 | 380.62 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 19869 | 09/28/2020 | 126.69 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 19870 | 09/28/2020 | 943.29 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 19871 | 09/28/2020 | 878.12 | R | PADG01 | GERALD IRA PADGETT |
| 19872 | 09/28/2020 | 63.31 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 19873 | 09/28/2020 | 103.50 | R | PATH01 | HELEN PATE, FOR LIFE |
| 19874 | 09/28/2020 | 56.08 | R | PATW01 | WILLIAM T. PATE |
| 19875 | 09/28/2020 | 3,839.44 | R | PETH01 | PETRO-HUNT, LLC |
| 19876 | 09/28/2020 | 217.15 | R | PICS02 | STEVEN A PICKETT |
| 19877 | 09/28/2020 | 706.14 | R | PLAP01 | PLAINS PRODUCTION INC |
| 19878 | 09/28/2020 | 80.29 | R | PORP01 | PORTALES PETROLEUM CORP. |
| 19879 | 09/28/2020 | 125.13 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 19880 | 09/28/2020 | 84.45 | R | PRUJ01 | JON R. PRUET |
| 19881 | 09/28/2020 | 337.61 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 19882 | 09/28/2020 | 60.64 | R | PULS01 | SAM CRAIG PULLIG |
| 19883 | 09/28/2020 | 96.98 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 19884 | 09/28/2020 | 2,464.50 | R | RALG02 | GRADY LYNN RALLS |
| 19885 | 09/28/2020 | 3,477.00 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 19886 | 09/28/2020 | 821.50 | R | RALL02 | LEONARD LYNN RALLS |
| 19887 | 09/28/2020 | 821.50 | R | RALP02 | PATRICK GLYNN RALLS |
| 19888 | 09/28/2020 | 1,381.09 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 19889 | 09/28/2020 | 120.91 | R | REYC01 | CYNTHIA REYNOLDS |
| 19890 | 09/28/2020 | 68.35 | R | RIGC01 | CLARA RIGBY |
| 19891 | 09/28/2020 | 65.38 | R | ROBA03 | ANDREW L. ROBINS |
| 19892 | 09/28/2020 | 65.38 | R | ROBB05 | BROOKS H. ROBINS |
| 19893 | 09/28/2020 | 75.00 | R | ROBJ02 | JOHN ROBERT ROBY |
| 19894 | 09/28/2020 | 3,606.87 | R | ROCC01 | ROCKTENN CP, LLC |
| 19895 | 09/28/2020 | 452.94 | R | ROGB02 | BARBARA EVANS ROGERS |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---:|---|---:|---|---|---|
| 19896 | 09/28/2020 | 4,436.47 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 19897 | 09/28/2020 | 666.70 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 19898 | 09/28/2020 | 68.35 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 19899 | 09/28/2020 | 140.50 | R | RUDF02 | RUDY FAMILY LTD. |
| 19900 | 09/28/2020 | 298.25 | R | RUDT01 | TARA RUDMAN |
| 19901 | 09/28/2020 | 253.76 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 19902 | 09/28/2020 | 1,978.28 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 19903 | 09/28/2020 | 131.02 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 19904 | 09/28/2020 | 64.97 | R | SAMA05 | ALLIE SAMUEL |
| 19905 | 09/28/2020 | 114.45 | R | SAMC02 | CURTIS SAMUEL |
| 19906 | 09/28/2020 | 64.97 | R | SAMM03 | MARY E. SAMUEL |
| 19907 | 09/28/2020 | 64.97 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 19908 | 09/28/2020 | 102.56 | R | SATF01 | THE SATER FAM PARTNERSHIP LP |
| 19909 | 09/28/2020 | 59.35 | R | SAXS01 | SHAENA SAXTON |
| 19910 | 09/28/2020 | 240.47 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 19911 | 09/28/2020 | 5,906.29 | R | SCOB04 | BRENDA DIANN SCOTT |
| 19912 | 09/28/2020 | 5,250.04 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 19913 | 09/28/2020 | 191.76 | R | SEAC01 | CHARLES D. SEARCY |
| 19914 | 09/28/2020 | 1,122.11 | R | SETA01 | ALMA FRANCES SETTLE |
| 19915 | 09/28/2020 | 60.24 | R | SHAJ07 | JUDY SHARON SMITH SHAMBURGER |
| 19916 | 09/28/2020 | 6,616.02 | R | SHOE01 | SHORE ENERGY, L.P. |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19918 | 09/28/2020 | 180.95 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19920 | 09/28/2020 | 61.87 | R | SKIW01 | WALTER S. SKIPPER |
| 19921 | 09/28/2020 | 103.74 | R | SMIE05 | ELIZABETH KEY SMITH |
| 19922 | 09/28/2020 | 66.70 | R | SMIL03 | LISA WEAVER SMITH |
| 19923 | 09/28/2020 | 3,519.63 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 19924 | 09/28/2020 | 58.18 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 19925 | 09/28/2020 | 2,839.54 | R | SOTE01 | SOTERRA, LLC |
| 19926 | 09/28/2020 | 85.45 | R | SOUR01 | RAY L. SOUTHERN |
| 19927 | 09/28/2020 | 82.06 | R | SQUC02 | COLETTA SQUIERS |
| 19928 | 09/28/2020 | 72.74 | R | STAD04 | DUSTY RAY STANWOOD |
| 19929 | 09/28/2020 | 72.74 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 19930 | 09/28/2020 | 167.26 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 19931 | 09/28/2020 | 5,016.85 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 19932 | 09/28/2020 | 47.74 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19933 | 09/28/2020 | 106.43 | R | STRF01 | STROUD FAMILY LLC |
| 19934 | 09/28/2020 | 1,685.21 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 19935 | 09/28/2020 | 376.48 | R | STRS04 | SCOTT D STROUD |
| 19936 | 09/28/2020 | 28.94 | R | SULD02 | DON SULLIVAN |
| 19937 | 09/28/2020 | 284.84 | R | SULJ03 | JERRY LANE SULLIVAN |
| 19938 | 09/28/2020 | 28.35 | R | SUMT01 | TRACY EVERETT SUMNER |
| 19939 | 09/28/2020 | 28.34 | R | SWAJ01 | JOE RAY SWANN |
| 19940 | 09/28/2020 | 70.25 | R | SWET01 | T. A. SWENSON, JR. |
| 19941 | 09/28/2020 | 703.22 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 19942 | 09/28/2020 | 72.47 | R | TATS01 | SARAH RUSSELL TATE |
| 19943 | 09/28/2020 | 168.92 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 19944 | 09/28/2020 | 121.29 | R | TAYB04 | BRIAN LANE TAYLOR |
| 19945 | 09/28/2020 | 167.26 | R | TAYL05 | LINDA KAY TAYLOR |
| 19946 | 09/28/2020 | 58,947.98 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 19947 | 09/28/2020 | 320.44 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 19948 | 09/28/2020 | 183.12 | R | THEL01 | LARRY L. THERRELL, JR. |
| 19949 | 09/28/2020 | 183.12 | R | THEM01 | MICHAEL F. THERRELL |
| 19950 | 09/28/2020 | 363.41 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 19951 | 09/28/2020 | 68.35 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 19952 | 09/28/2020 | 212.72 | R | THOP03 | PAUL A. THOMAS |
| 19953 | 09/28/2020 | 97.36 | R | THRG01 | GENE THRASH |
| 19954 | 09/28/2020 | 52.68 | R | TIDT01 | TIDMORE-TERRELL FAMILY PARTNERSHIP |

10/09/2020 11:02 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    10

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19955 | 09/28/2020 | 19,578.97 | R | TIEM01 | TIEMBO LTD. |
| 19956 | 09/28/2020 | 25.68 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 19957 | 09/28/2020 | 326.32 | R | TOOB01 | BETTY B. TOOLE |
| 19958 | 09/28/2020 | 84.45 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 19959 | 09/28/2020 | 102.53 | R | TSCO01 | TSC OIL & GAS INC |
| 19960 | 09/28/2020 | 149.27 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 19961 | 09/28/2020 | 165.22 | R | WAID01 | DAVID ALAN WAITES |
| 19962 | 09/28/2020 | 265.03 | R | WARA01 | ALLENE B. WARD |
| 19963 | 09/28/2020 | 96.29 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 19964 | 09/28/2020 | 1,786.27 | R | WARJ03 | JAMES DAVID WARR |
| 19965 | 09/28/2020 | 217.05 | R | WARK02 | KENNETH E. WARREN |
| 19966 | 09/28/2020 | 3,654.12 | R | WARR01 | ROBERT EARL WARR |
| 19967 | 09/28/2020 | 158.26 | R | WARS01 | STEPHEN MICHAEL WARR |
| 19968 | 09/28/2020 | 228.63 | R | WATJ01 | JUANITA CARY |
| 19969 | 09/28/2020 | 103.74 | R | WEIS01 | SUSANNA KEY WEISER |
| 19970 | 09/28/2020 | 53.44 | R | WESP04 | PATRICIA J. WESTBROOK |
| 19971 | 09/28/2020 | 60.25 | R | WIGG01 | GREGORY L. WIGGINS |
| 19972 | 09/28/2020 | 81.22 | R | WILC18 | CARNEZ WILLIAMS |
| 19973 | 09/28/2020 | 340.35 | R | WILK08 | KELCY DENISE WILBURN |
| 19974 | 09/28/2020 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19975 | 09/28/2020 | 75.06 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 19976 | 09/28/2020 | 1,094.56 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 19977 | 09/28/2020 | 97.36 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL |
| 19978 | 09/28/2020 | 821.50 | R | WOLS02 | SARAH R. WOLFF |
| 19979 | 09/28/2020 | 36.60 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 19980 | 09/28/2020 | 125.84 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 19981 | 09/28/2020 | 1,073.05 | R | XHLL01 | XH, LLC |
| 19982 | 09/28/2020 | 785.53 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 19983 | 09/28/2020 | 23.85 | R | ALTF01 | ALTERNATE FUEL SYSTEMS OF LOUISIAN |
| 19984 | 09/28/2020 | 3,297.63 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 19985 | 09/28/2020 | 13.15 | R | CITO01 | CITY OF SHREVEPORT |
| 19986 | 09/28/2020 | 128.20 | R | DEUI02 | INEZ DEUTSCH |
| 19987 | 09/28/2020 | 5,039.08 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 19988 | 09/28/2020 | 1,365.16 | R | FOSH01 | HENRY GEORGE FOSTER |
| 19989 | 09/28/2020 | 240.16 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 19990 | 09/28/2020 | 54.63 | R | HALB04 | BOBBIE L. HALBERT |
| 19991 | 09/28/2020 | 35,237.68 | R | HANO01 | HANSON OPERATING CO. INC. |
| 19992 | 09/28/2020 | 45.83 | R | HILC03 | CRYSTAL HILL |
| 19993 | 09/28/2020 | 45.83 | R | HILP04 | PETER HILL |
| 19994 | 09/28/2020 | 51.22 | R | HOLJ10 | JOYCE MARIE HOLLAND |
| 19995 | 09/28/2020 | 6.48 | R | JACD02 | DELARIO M. JACKSON |
| 19996 | 09/28/2020 | 3,297.63 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 19997 | 09/28/2020 | 2,718.50 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 19998 | 09/28/2020 | 56.12 | R | LOGG01 | GEORGE R. LOGAN |
| 19999 | 09/28/2020 | 60.89 | R | MCBP01 | PATRICK J. MCBRIDE |
| 20000 | 09/28/2020 | 57.88 | R | MEER01 | ROBERT EARL MEEKS, SR. |
| 20001 | 09/28/2020 | 768.47 | R | MERE01 | MER ENERGY, LTD. |
| 20002 | 09/28/2020 | 192.11 | R | MJSI01 | MJS INTERESTS, LLC |
| 20003 | 09/28/2020 | 54.63 | R | NOLB01 | BILLY J. NOLAN |
| 20004 | 09/28/2020 | 43.83 | R | POWB01 | BILLY R. POWELL |
| 20005 | 09/28/2020 | 48.01 | R | PUGP01 | POLLY PUGH |
| 20006 | 09/28/2020 | 1,014.20 | R | RALJ01 | JUANITA RALLS |
| 20007 | 09/28/2020 | 200.84 | R | RALP01 | RALLS PROPERTIES, LLC |
| 20008 | 09/28/2020 | 87.67 | R | RAWJ01 | JAMES H. RAWLS |
| 20009 | 09/28/2020 | 2,641.14 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 20010 | 09/28/2020 | 83,144.83 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 20011 | 09/28/2020 | 2,519.53 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 20012 | 09/28/2020 | 70.53 | R | SIMR01 | ROSE WARREN SIMPSON |
| 20013 | 09/28/2020 | 5,798.10 | R | SPCO01 | S & P CO. |

10/09/2020 11:02 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   11

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20014 | 09/28/2020 | 150.79 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20016 | 09/28/2020 | 962.76 | R | TSTE01 | TST ENERGY, LLC |
| 20017 | 09/28/2020 | 53.99 | R | WESP05 | THOMAS WHITAKER WESTBROOK |
| 20018 | 09/28/2020 | 278.34 | R | BAXT01 | BAXTERVILLE, LLC |
| 20019 | 09/28/2020 | 1,973.45 | R | BELJ05 | JAMES BOYD BEL |
| 20020 | 09/28/2020 | 193.71 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 20021 | 09/28/2020 | 453.00 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 20022 | 09/28/2020 | 71.51 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 20023 | 09/28/2020 | 83.22 | R | BURE03 | BURMAN ENERGY, LLC |
| 20024 | 09/28/2020 | 747.29 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 20025 | 09/28/2020 | 568.12 | R | CALS01 | STEVEN E. CALHOUN |
| 20026 | 09/28/2020 | 3,758.90 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 20027 | 09/28/2020 | 422.67 | R | CARR01 | ROBERT CARY |
| 20028 | 09/28/2020 | 535.90 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 20029 | 09/28/2020 | 916.93 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 20030 | 09/28/2020 | 32.87 | R | COOJ10 | JANE PORTWOOD COOPER |
| 20031 | 09/28/2020 | 86.84 | R | CRIP02 | CRICKET PRODUCTION LP |
| 20032 | 09/28/2020 | 18.86 | R | CROB04 | BOB K. CROUCH, JR. |
| 20033 | 09/28/2020 | 18.86 | R | CROJ06 | JIMMY D. CROUCH |
| 20034 | 09/28/2020 | 956.92 | R | CTM201 | CTM 2005, LTD. |
| 20035 | 09/28/2020 | 5.80 | R | DAVN03 | N. NEIL DAVIS |
| 20036 | 09/28/2020 | 25,661.68 | R | DBCR01 | DBC RESOURCES LP |
| 20037 | 09/28/2020 | 14,922.63 | R | DCOD01 | DCOD LLC |
| 20038 | 09/28/2020 | 97.70 | R | DUNJ03 | JAMES B. DUNN |
| 20039 | 09/28/2020 | 278.34 | R | EATF01 | EATON FINANCE CORP. |
| 20040 | 09/28/2020 | 63.59 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 20041 | 09/28/2020 | 1,777.70 | R | ELBE01 | ELBA EXPLORATION LLC |
| 20042 | 09/28/2020 | 71.51 | R | GARR02 | GARDINER ROYALTY, LLC |
| 20043 | 09/28/2020 | 566.55 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 20044 | 09/28/2020 | 80.50 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20045 | 09/28/2020 | 1,451.59 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 20046 | 09/28/2020 | 437.33 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 20047 | 09/28/2020 | 62.81 | R | IVYM01 | IVY MINERALS, LLC |
| 20048 | 09/28/2020 | 193.99 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 20049 | 09/28/2020 | 30.22 | R | JASF01 | JASE FAMILY LTD. |
| 20050 | 09/28/2020 | 69.12 | R | JDCR01 | JD CROW, LLC |
| 20051 | 09/28/2020 | 278.34 | R | JDGP01 | JDGP, LLC |
| 20052 | 09/28/2020 | 15.13 | R | JHIR01 | J HIRAM MOORE LTD |
| 20053 | 09/28/2020 | 69.80 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 20054 | 09/28/2020 | 118.50 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 20055 | 09/28/2020 | 443.80 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 20056 | 09/28/2020 | 93.21 | R | KINH01 | HENRY BOYD KING, JR. |
| 20057 | 09/28/2020 | 93.21 | R | KINR04 | ROBERT LEE KING |
| 20058 | 09/28/2020 | 7,255.65 | R | KMRI01 | KMR INVESTMENTS LLC |
| 20059 | 09/28/2020 | 556.58 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 20060 | 09/28/2020 | 97.70 | R | LEOT02 | T.A. LEONARD |
| 20061 | 09/28/2020 | 1,507.37 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20063 | 09/28/2020 | 9.06 | R | MHMR01 | MHM RESOURCES LP |
| 20064 | 09/28/2020 | 193.99 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 20065 | 09/28/2020 | 166.01 | R | NELA01 | ANNA L DOWNING |
| 20066 | 09/28/2020 | 16.44 | R | ODOM01 | MONA PORTWOOD ODOM |
| 20067 | 09/28/2020 | 6.03 | R | PHEE01 | PHEASANT ENERGY LLC |
| 20068 | 09/28/2020 | 186.18 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 20069 | 09/28/2020 | 141.79 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 20070 | 09/28/2020 | 12.84 | R | PRIR03 | ROBERTA JACKSON PRICE |
| 20071 | 09/28/2020 | 224.24 | R | PROM02 | PROCTER MINERAL PRTSHP |
| 20072 | 09/28/2020 | 241.18 | R | RIDJ01 | JULIUS M. RIDGWAY |

10/09/2020 11:02 am  Sklar Exploration Co., L.L.C.  Page   12
Company:00SEC  Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20073 | 09/28/2020 | 180.88 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 20074 | 09/28/2020 | 874.66 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 20075 | 09/28/2020 | 2,409.65 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 20076 | 09/28/2020 | 262.18 | R | SECE01 | SECURITY EXPLORATION INC |
| 20077 | 09/28/2020 | 906.73 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 20078 | 09/28/2020 | 7.44 | R | SIMA01 | ALISHA Y. WARREN SIMMONS |
| 20079 | 09/28/2020 | 63.59 | R | STRK01 | KATHERINE HOLMES STRAUGHN |
| 20080 | 09/28/2020 | 16.44 | R | TURT02 | TERRY LEIGH PORTWOOD TURMAN |
| 20081 | 09/28/2020 | 563.29 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 20082 | 09/28/2020 | 2.17 | R | WALD05 | DEMETRIUS WALKER |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20084 | 09/28/2020 | 19.48 | R | WARC05 | CLARENCE WARREN |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20086 | 09/28/2020 | 23.40 | R | WARJ08 | JERLEAN WARREN |
| 20087 | 09/28/2020 | 7.44 | R | WARJ15 | JUDY WARREN |
| 20088 | 09/28/2020 | 7.44 | R | WARR04 | RUNNEL WARREN |
| 20089 | 09/28/2020 | 49.32 | R | WESP06 | PATRICIA BEEKMAN WESTBROOK |
| 20090 | 09/28/2020 | 246.86 | R | WHIC05 | THE WHITNEY CORPORATION |
| 20091 | 09/28/2020 | 124.66 | R | WHIP01 | WHITAKER PETROLEUM |
| 20092 | 09/28/2020 | 1,326.57 | R | WILL16 | LEONARD E. WILLIAMS |
| 20093 | 09/28/2020 | 103.16 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 20094 | 09/28/2020 | 226.68 | R | YATR02 | YATES RESOURCES, LP |
| 20095 | 09/28/2020 | 1,468.05 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 20096 | 09/28/2020 | 9,162.32 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 20097 | 09/28/2020 | 1,105.15 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 20098 | 09/28/2020 | 53.07 | R | BLAD04 | DALE B. BLAIR |
| 20099 | 09/28/2020 | 11.35 | R | BROJ12 | JON S. BROWN |
| 20100 | 09/28/2020 | 56.94 | R | BROV03 | BROOKLYN VOLUNTEER FIRE DEPARTME |
| 20101 | 09/28/2020 | 53.62 | R | BRYE01 | EULIS BRYE |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20104 | 09/28/2020 | 19,426.30 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 20105 | 09/28/2020 | 129.88 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 20106 | 09/28/2020 | 277.68 | R | DOWW02 | WILEY W. DOWNING, IV |
| 20107 | 09/28/2020 | 493.65 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 20108 | 09/28/2020 | 903.18 | R | FOUR01 | RHODNA F. FOUTS |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20110 | 09/28/2020 | 3,771.27 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 20111 | 09/28/2020 | 1,541.87 | R | GRIL02 | LAURA W. GRIER |
| 20112 | 09/28/2020 | 1.45 | R | HARI04 | IVY W. HARRELL |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20114 | 09/28/2020 | 53.85 | R | HENJ02 | JOHN L. HENRY |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20116 | 09/28/2020 | 1,990.55 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 20117 | 09/28/2020 | 1,184.01 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20119 | 09/28/2020 | 3,521.27 | R | KERG01 | KERSH GROUP, LLC |
| 20120 | 09/28/2020 | 286.88 | R | KEYA01 | ALBERT W. KEY |
| 20121 | 09/28/2020 | 160.81 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 20122 | 09/28/2020 | 195.68 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 20123 | 09/28/2020 | 65.22 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 20124 | 09/28/2020 | 68.01 | R | LAMI01 | LAMANCHA INVESTMENTS II, LLC |
| 20125 | 09/28/2020 | 13.02 | R | MCAM01 | MARTHA JANE MCAFEE |
| 20126 | 09/28/2020 | 175.55 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20128 | 09/28/2020 | 236.80 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 20129 | 09/28/2020 | 684.58 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 20130 | 09/28/2020 | 14,553.26 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 20131 | 09/28/2020 | 1,031.65 | R | MELN01 | NANCY M. MELTON |

10/09/2020  11:02 am                 Sklar Exploration Co., L.L.C.                          Page   13
Company:00SEC                  Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20132 | 09/28/2020 | 1,031.65 | R | MILD07 | DAVID EARL MILLER |
| 20133 | 09/28/2020 | 268.35 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 20134 | 09/28/2020 | 2,233.97 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20136 | 09/28/2020 | 2.86 | R | OLIA01 | ALEXIS OLIVER |
| 20137 | 09/28/2020 | 2.86 | R | OLIL01 | LAMONT OLIVER |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20139 | 09/28/2020 | 68.01 | R | PETR06 | PETRODRILL, LLC |
| 20140 | 09/28/2020 | 7,031.57 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 20141 | 09/28/2020 | 2,217.74 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 20142 | 09/28/2020 | 68.01 | R | RUDW01 | ESTATE OF WOLFE E. RUDMAN |
| 20143 | 09/28/2020 | 57.32 | R | SAMS02 | SARAH SAMUEL |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20145 | 09/28/2020 | 541.70 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 20146 | 09/28/2020 | 581.77 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 20147 | 09/28/2020 | 1,031.65 | R | STIJ01 | JEAN MILLER STIMPSON |
| 20148 | 09/28/2020 | 58.85 | R | STRM02 | THE MARY HARDEGREE STRAIN FAMILY T |
| 20149 | 09/28/2020 | 64.68 | R | WILN01 | NETTA V WILEY |
| 20150 | 09/28/2020 | 1.44 | R | WRIM02 | MARY Y. WRIGHT |
| 20151 | 09/28/2020 | 21,605.51 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 20152 | 09/28/2020 | 54.81 | R | BROJ09 | JACQUELINE BROWN |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20154 | 09/28/2020 | 491.65 | R | DOWJ01 | JOHN E. DOWNING |
| 20155 | 09/28/2020 | 48.67 | R | JDMI01 | JDMI, L.L.C. |
| 20156 | 09/28/2020 | 1,824.30 | R | MCMD01 | DANIEL W. MCMILLAN |
| 20157 | 09/28/2020 | 1,824.30 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 20158 | 09/28/2020 | 3,545.71 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 20159 | 09/28/2020 | 27.32 | R | REYT01 | TRACEY SAMUEL REYNOLDS |
| 20160 | 09/28/2020 | 83.06 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 20161 | 09/28/2020 | 5.11 | R | ROBM03 | MARK A. ROBERTS |
| 20162 | 09/28/2020 | 54.81 | R | RUSD01 | DARELL RUSHTON |
| 20163 | 09/28/2020 | 27.32 | R | SAMG01 | GERALD W. SAMUEL |
| 20164 | 09/28/2020 | 54.81 | R | WALL03 | LEATHIA WALDEN |
| 20165 | 09/28/2020 | 34.33 | R | CHIL01 | CHICOT LAND COMPANY, LLC |
| 20166 | 09/28/2020 | 180.70 | R | DUFA01 | DREW R. DUFRAIN |
| 20167 | 09/28/2020 | 94.83 | R | ADAG01 | GLORIA JEAN ADAMS |
| 20168 | 09/28/2020 | 5.23 | R | JONM11 | MARCUS JONES |
| 20169 | 09/28/2020 | 35.80 | R | DICB01 | BETTY DICKERSON |
| 20170 | 09/28/2020 | 35.80 | R | KELJ02 | JOANNE KELLEY |
| 20171 | 09/28/2020 | 35.80 | R | SAMA04 | ANGELA SAMUEL |
| 20172 | 09/28/2020 | 26.76 | R | SAME01 | EARLENE SAMUEL |
| 20173 | 09/28/2020 | 35.80 | R | SAME02 | ERIC EARL SAMUEL |
| 20174 | 09/28/2020 | 35.80 | R | SAMF02 | FREDERICK SAMUEL |
| 20175 | 09/28/2020 | 37.74 | R | SAMJ04 | JOSEPH SAMUEL |
| 20176 | 09/28/2020 | 35.80 | R | SAML02 | LEON SAMUEL |
| 20177 | 09/28/2020 | 35.80 | R | WALJ09 | JUDY ANN WALKER |
| 20178 | 09/28/2020 | 25.18 | R | BISD01 | DAVID BISSMEYER |
| E000009825 | 09/28/2020 | 2,024.95 | R | HAMP01 | Peter B. Hamilton, Jr. |
| 735 | TOTAL | 850,648.96 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  77
STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
Total days in statement period: 30

████████8665
( 420 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Enjoy the convenience of eStatements!
You can receive your statements digitally
online instead of waiting for a paper
version in the mail. You can also access
up to seven years of account history with
just a click! Log in to your online banking
account to switch today!

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8665 | Beginning balance | $4,820,018.61 |
| Enclosures | 420 | Total additions ( 19 ) | 3,697,618.85 |
| Low balance | $3,000,669.79 | Total subtractions ( 428 ) | 3,669,439.77 |
| Average balance | $4,237,762.08 | Ending balance | $4,848,197.69 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| 16291 | 05-12 | Credit Memo          RETURN CHECK AS UNAUTHORIZED | 426.48 |
| | 09-03 | Deposit Bridge | 670.67 |
| | 09-04 | Pre-Auth Credit     AMID EDI PYMNTS 200904 0010041309 | 193.85 |
| | 09-10 | Deposit Bridge | 15,675.15 |
| | 09-21 | Wire Trans-IN     PLAINS MARKETING L P | 235,416.13 |
| | 09-21 | Wire Trans-IN     CONCORD ENERGY LLC | 325,263.19 |
| | 09-21 | Wire Trans-IN     GOODWAY REFINING L LC | 2,603,214.73 |
| | 09-25 | Wire Trans-IN     GEP HAYNESVILLE, L LC | 7,070.61 |
| | 09-25 | Wire Trans-IN     CIMA ENERGY, LP | 7,231.07 |
| | 09-25 | Pre-Auth Credit     ETC TEXAS PIPELI EDI PYMNTS 200925 | |
| | | 21305900088930 | 788.34 |
| | 09-25 | Deposit Bridge | 4,006.80 |
| | 09-28 | Onin Bkg Trft C     FR ACC ████8699 | 109.50 |
| | 09-28 | Deposit Bridge | 23,681.63 |
| | 09-29 | Wire Trans-IN     SOUTHEAST ALABAMA GAS DISTRICT | 258,677.75 |
| | 09-30 | ACH Orig Ret It     RETURN SETTLE A ACH RTN - R15 JEANETTE S. | |
| | | COLE COLJ09 ORIGINAL ENTRY EFF DATE = 200929 | 30.52 |
| | 09-30 | ACH Orig Ret It     RETURN SETTLE A ACH RTN - R15 JEANETTE S. | |
| | | COLE COLJ07 ORIGINAL ENTRY EFF DATE = 200929 | 182.38 |
| | 09-30 | Wire Trans-IN     TEXLA ENERGY MANAG EMENT INC | 201,383.11 |
| | 09-30 | Pre-Auth Credit     ORION PIPELINE L AchBatch 200930 8294978 | 1,443.92 |
| | 09-30 | Pre-Auth Credit     ETC TEXAS PIPELI EDI PYMNTS 200930 | |
| | | 21305900089723 | 12,153.02 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 17236 | 09-01 | 62.82 | 17281 * | 09-01 | 62.82 |

3409     rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 17328 * | 09-08 | 75.78 | 19172 | 09-21 | 6,219.61 |
| 17438 * | 09-09 | 77.13 | 19173 | 09-14 | 34.99 |
| 17630 * | 09-10 | 62.35 | 19174 | 09-04 | 1,045.70 |
| 17888 * | 09-14 | 345.46 | 19175 | 09-09 | 6,631.54 |
| 17962 * | 09-10 | 14.89 | 19177 * | 09-09 | 2,132.87 |
| 18192 * | 09-28 | 29.03 | 19178 | 09-10 | 255.76 |
| 18244 * | 09-30 | 160.39 | 19180 * | 09-09 | 1,539.65 |
| 18271 * | 09-14 | 32.08 | 19181 | 09-11 | 81.72 |
| 18306 * | 09-11 | 55.82 | 19182 | 09-15 | 257.91 |
| 18502 * | 09-29 | 9.50 | 19183 | 09-10 | 194.07 |
| 18727 * | 09-15 | 46.73 | 19184 | 09-09 | 67.52 |
| 18781 * | 09-10 | 75.31 | 19185 | 09-11 | 54.03 |
| 18782 | 09-11 | 58.60 | 19186 | 09-09 | 619.98 |
| 18788 * | 09-01 | 67.21 | 19187 | 09-04 | 444.52 |
| 18791 * | 09-10 | 847.09 | 19188 | 09-21 | 141.36 |
| 18809 * | 09-21 | 53.75 | 19189 | 09-24 | 88.80 |
| 18832 * | 09-14 | 59.01 | 19190 | 09-09 | 170.13 |
| 18852 * | 09-01 | 108.55 | 19191 | 09-08 | 3,167.79 |
| 18853 | 09-14 | 416.00 | 19192 | 09-10 | 194.07 |
| 18893 * | 09-01 | 159.47 | 19193 | 09-04 | 172.29 |
| 18911 * | 09-03 | 393.14 | 19194 | 09-08 | 64.32 |
| 18914 * | 09-03 | 96.70 | 19195 | 09-09 | 129.96 |
| 18916 * | 09-14 | 58.33 | 19196 | 09-14 | 626.99 |
| 18940 * | 09-01 | 254.68 | 19197 | 09-08 | 544.10 |
| 18941 | 09-10 | 381.99 | 19198 | 09-18 | 476.12 |
| 18944 * | 09-01 | 1,121.46 | 19199 | 09-10 | 278.83 |
| 18949 * | 09-11 | 375.02 | 19200 | 09-23 | 148.96 |
| 18960 * | 09-01 | 1,876.55 | 19201 | 09-08 | 278.83 |
| 18974 * | 09-21 | 179.24 | 19202 | 09-08 | 278.83 |
| 19000 * | 09-14 | 14,079.91 | 19203 | 09-10 | 15.03 |
| 19004 * | 09-01 | 130.18 | 19204 | 09-15 | 356.16 |
| 19024 * | 09-15 | 125.74 | 19205 | 09-08 | 87.70 |
| 19029 * | 09-08 | 207.82 | 19206 | 09-16 | 64.43 |
| 19030 | 09-08 | 207.82 | 19207 | 09-09 | 6,782.31 |
| 19031 | 09-08 | 207.82 | 19209 * | 09-14 | 495.01 |
| 19032 | 09-14 | 33.14 | 19210 | 09-14 | 68.57 |
| 19050 * | 09-11 | 60.03 | 19211 | 09-11 | 52.55 |
| 19074 * | 09-14 | 2,611.40 | 19212 | 09-09 | 1,117.80 |
| 19080 * | 09-04 | 137.00 | 19213 | 09-15 | 67.00 |
| 19090 * | 09-11 | 56.80 | 19214 | 09-09 | 372.08 |
| 19095 * | 09-02 | 164.75 | 19215 | 09-04 | 372.08 |
| 19102 * | 09-03 | 49.02 | 19216 | 09-10 | 372.08 |
| 19103 | 09-08 | 52.02 | 19217 | 09-08 | 322.87 |
| 19122 * | 09-10 | 56.80 | 19218 | 09-11 | 194.07 |
| 19136 * | 09-11 | 260.62 | 19219 | 09-11 | 61.61 |
| 19140 * | 09-01 | 1,050.72 | 19220 | 09-08 | 131.80 |
| 19169 * | 09-09 | 227.47 | 19221 | 09-04 | 54.02 |
| 19170 | 09-10 | 389.07 | 19224 * | 09-14 | 554.27 |
| 19171 | 09-04 | 41,844.38 | 19226 * | 09-08 | 296.56 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19227 | 09-30 | 61.48 | 19285 | 09-14 | 639.81 |
| 19229 * | 09-14 | 23,406.70 | 19286 | 09-11 | 50.88 |
| 19230 | 09-14 | 5,033.74 | 19287 | 09-09 | 319.16 |
| 19231 | 09-25 | 2,170.03 | 19288 | 09-10 | 578.68 |
| 19232 | 09-10 | 694.25 | 19289 | 09-10 | 578.68 |
| 19233 | 09-08 | 250.76 | 19290 | 09-10 | 578.68 |
| 19234 | 09-04 | 167.09 | 19291 | 09-21 | 1,231.72 |
| 19235 | 09-08 | 610.30 | 19292 | 09-09 | 311.80 |
| 19236 | 09-10 | 346.10 | 19293 | 09-10 | 311.80 |
| 19238 * | 09-10 | 148.63 | 19294 | 09-21 | 988.17 |
| 19239 | 09-09 | 133.52 | 19295 | 09-09 | 311.80 |
| 19240 | 09-25 | 177.45 | 19296 | 09-11 | 4,364.17 |
| 19241 | 09-10 | 52.55 | 19297 | 09-14 | 988.17 |
| 19242 | 09-08 | 52.55 | 19298 | 09-11 | 146.43 |
| 19243 | 09-08 | 201.16 | 19300 * | 09-14 | 816.01 |
| 19244 | 09-11 | 389.07 | 19301 | 09-04 | 134.64 |
| 19245 | 09-09 | 437.03 | 19302 | 09-11 | 626.99 |
| 19246 | 09-25 | 54.08 | 19304 * | 09-04 | 137.71 |
| 19247 | 09-09 | 162.22 | 19306 * | 09-10 | 259.38 |
| 19249 * | 09-16 | 1,918.84 | 19307 | 09-11 | 52.85 |
| 19250 | 09-08 | 518.76 | 19308 | 09-08 | 140.65 |
| 19251 | 09-08 | 1,114.29 | 19309 | 09-25 | 54.08 |
| 19252 | 09-23 | 50.08 | 19310 | 09-10 | 378.59 |
| 19254 * | 09-08 | 99,265.96 | 19311 | 09-10 | 54.08 |
| 19255 | 09-14 | 124.38 | 19312 | 09-09 | 38.13 |
| 19256 | 09-08 | 124.38 | 19313 | 09-08 | 162.95 |
| 19257 | 09-14 | 165.86 | 19314 | 09-08 | 151.45 |
| 19260 * | 09-08 | 1,558.99 | 19316 * | 09-04 | 354.98 |
| 19261 | 09-08 | 1,558.99 | 19318 * | 09-29 | 278.83 |
| 19262 | 09-08 | 1,558.99 | 19319 | 09-10 | 557.15 |
| 19263 | 09-29 | 67.54 | 19320 | 09-17 | 53.99 |
| 19264 | 09-16 | 954.05 | 19321 | 09-10 | 278.81 |
| 19265 | 09-15 | 368.66 | 19322 | 09-11 | 88.97 |
| 19266 | 09-24 | 355.87 | 19323 | 09-09 | 1,154.74 |
| 19267 | 09-08 | 2,826.52 | 19324 | 09-08 | 4,353.23 |
| 19268 | 09-09 | 1,149.26 | 19325 | 09-08 | 73.34 |
| 19269 | 09-17 | 208.23 | 19326 | 09-15 | 2.01 |
| 19270 | 09-08 | 106.91 | 19327 | 09-14 | 15,360.73 |
| 19271 | 09-08 | 565.30 | 19328 | 09-18 | 277.14 |
| 19272 | 09-08 | 4,676.95 | 19329 | 09-11 | 10,860.52 |
| 19273 | 09-04 | 57.34 | 19330 | 09-22 | 778.15 |
| 19275 * | 09-08 | 38.13 | 19331 | 09-09 | 151.20 |
| 19277 * | 09-11 | 325.49 | 19332 | 09-08 | 3,560.48 |
| 19278 | 09-16 | 67.58 | 19333 | 09-04 | 91.34 |
| 19279 | 09-11 | 95.20 | 19334 | 09-04 | 188.01 |
| 19280 | 09-09 | 95.20 | 19335 | 09-09 | 217.32 |
| 19281 | 09-14 | 38.07 | 19337 * | 09-11 | 51.30 |
| 19282 | 09-15 | 159.74 | 19338 | 09-14 | 67.58 |
| 19284 * | 09-09 | 2,170.03 | 19339 | 09-08 | 1,062.60 |

**EAST WEST BANK**  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19340 | 09-30 | 52.73 | 19404 | 09-14 | 3,734.83 |
| 19341 | 09-09 | 145.55 | 19405 | 09-08 | 779.49 |
| 19342 | 09-08 | 565.30 | 19407 * | 09-09 | 200.53 |
| 19343 | 09-09 | 56.26 | 19408 | 09-11 | 238.59 |
| 19344 | 09-17 | 1,111.73 | 19409 | 09-09 | 2,076.92 |
| 19345 | 09-09 | 56.26 | 19412 * | 09-08 | 106.68 |
| 19346 | 09-09 | 690.28 | 19413 | 09-10 | 71.42 |
| 19348 * | 09-09 | 77.14 | 19415 * | 09-10 | 60.57 |
| 19349 | 09-08 | 81.44 | 19417 * | 09-10 | 6,782.31 |
| 19350 | 09-14 | 85.54 | 19418 | 09-08 | 6,028.71 |
| 19352 * | 09-28 | 146.98 | 19419 | 09-08 | 161.43 |
| 19353 | 09-11 | 436.66 | 19420 | 09-10 | 1,068.36 |
| 19356 * | 09-28 | 51.26 | 19421 | 09-25 | 6,818.73 |
| 19358 * | 09-14 | 37.87 | 19423 * | 09-08 | 128.45 |
| 19359 | 09-08 | 128.31 | 19424 | 09-21 | 67.58 |
| 19360 | 09-14 | 50.08 | 19425 | 09-11 | 68.57 |
| 19361 | 09-08 | 65.98 | 19426 | 09-14 | 232.52 |
| 19362 | 09-09 | 4.68 | 19427 | 09-16 | 3,280.96 |
| 19365 * | 09-11 | 633.46 | 19429 * | 09-09 | 834.49 |
| 19366 | 09-24 | 390.22 | 19430 | 09-08 | 87.33 |
| 19367 | 09-09 | 44.39 | 19431 | 09-09 | 3,404.32 |
| 19368 | 09-15 | 57.34 | 19432 | 09-09 | 100.58 |
| 19369 | 09-09 | 261.48 | 19433 | 09-15 | 100.58 |
| 19370 | 09-09 | 87.16 | 19434 | 09-16 | 5,430.27 |
| 19373 * | 09-28 | 302.88 | 19436 * | 09-10 | 89.59 |
| 19374 | 09-14 | 342.07 | 19437 | 09-11 | 1,462.71 |
| 19377 * | 09-09 | 1,075.61 | 19438 | 09-24 | 416.75 |
| 19378 | 09-10 | 81.07 | 19439 | 09-22 | 291.11 |
| 19379 | 09-11 | 194.95 | 19440 | 09-16 | 95.20 |
| 19380 | 09-08 | 56.18 | 19441 | 09-09 | 882.70 |
| 19381 | 09-08 | 389.07 | 19442 | 09-14 | 148.83 |
| 19382 | 09-08 | 64.15 | 19443 | 09-08 | 114.04 |
| 19383 | 09-16 | 277.22 | 19444 | 09-04 | 63,805.59 |
| 19384 | 09-21 | 258.07 | 19445 | 09-08 | 327.50 |
| 19385 | 09-10 | 87.13 | 19446 | 09-09 | 206.45 |
| 19386 | 09-04 | 3,979.45 | 19447 | 09-16 | 295.54 |
| 19389 * | 09-08 | 88.80 | 19448 | 09-11 | 444.83 |
| 19391 * | 09-11 | 57.01 | 19449 | 09-29 | 223.32 |
| 19392 | 09-14 | 1,105.72 | 19450 | 09-08 | 16,398.86 |
| 19393 | 09-10 | 2,469.76 | 19451 | 09-11 | 34.91 |
| 19394 | 09-08 | 72.57 | 19452 | 09-14 | 304.18 |
| 19395 | 09-09 | 368.58 | 19453 | 09-10 | 88.80 |
| 19397 * | 09-22 | 692.84 | 19454 | 09-08 | 1,006.49 |
| 19398 | 09-09 | 60.96 | 19455 | 09-08 | 72.62 |
| 19399 | 09-10 | 60.96 | 19456 | 09-04 | 52.72 |
| 19400 | 09-04 | 1,128.22 | 19457 | 09-15 | 319.16 |
| 19401 | 09-21 | 69.92 | 19458 | 09-10 | 223.12 |
| 19402 | 09-16 | 2,057.90 | 19459 | 09-10 | 81.07 |
| 19403 | 09-08 | 463.00 | 19460 | 09-10 | 1,665.15 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

▬▬▬8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19461 | 09-14 | 208.23 | 19523 | 09-10 | 102.70 |
| 19462 | 09-08 | 3,406.35 | 19525 * | 09-09 | 1,287.87 |
| 19463 | 09-10 | 147.53 | 19526 | 09-09 | 59.96 |
| 19464 | 09-17 | 73.33 | 19527 | 09-08 | 179.24 |
| 19465 | 09-15 | 199.11 | 19528 | 09-14 | 52.03 |
| 19466 | 09-21 | 232.52 | 19530 * | 09-29 | 200.97 |
| 19467 | 09-14 | 557.22 | 19531 | 09-04 | 323.72 |
| 19468 | 09-14 | 1,011.93 | 19533 * | 09-23 | 50.08 |
| 19469 | 09-10 | 53.99 | 19535 * | 09-11 | 51.32 |
| 19471 * | 09-08 | 357.32 | 19536 | 09-10 | 6,731.20 |
| 19472 | 09-21 | 73.33 | 19537 | 09-22 | 67.87 |
| 19473 | 09-08 | 335.45 | 19538 | 09-14 | 77.31 |
| 19474 | 09-08 | 368.58 | 19539 | 09-09 | 102.46 |
| 19475 | 09-08 | 75.16 | 19540 | 09-09 | 12.27 |
| 19476 | 09-03 | 1,112.40 | 19541 | 09-14 | 1,947.53 |
| 19477 | 09-09 | 685.68 | 19542 | 09-10 | 138.52 |
| 19478 | 09-14 | 3,976.50 | 19544 * | 09-10 | 165.14 |
| 19480 * | 09-08 | 8.01 | 19545 | 09-10 | 73.93 |
| 19481 | 09-11 | 4,460.79 | 19546 | 09-23 | 59.21 |
| 19482 | 09-09 | 51.92 | 19547 | 09-11 | 63.45 |
| 19485 * | 09-21 | 32,953.87 | 19548 | 09-10 | 2,136.26 |
| 19487 * | 09-09 | 3,976.50 | 19550 * | 09-10 | 60.61 |
| 19489 * | 09-16 | 2,291.04 | 19551 | 09-09 | 73.93 |
| 19490 | 09-04 | 606.49 | 19553 * | 09-08 | 59.14 |
| 19491 | 09-11 | 151.64 | 19554 | 09-09 | 63.45 |
| 19492 | 09-09 | 881.95 | 19555 | 09-10 | 1,162.97 |
| 19493 | 09-15 | 35.29 | 19556 | 09-14 | 34.91 |
| 19495 * | 09-09 | 2,343.77 | 19557 | 09-08 | 2,344.35 |
| 19496 | 09-11 | 73,603.12 | 19558 | 09-25 | 1,288.86 |
| 19497 | 09-09 | 2,230.41 | 19559 | 09-18 | 7,990.87 |
| 19498 | 09-08 | 107.05 | 19560 | 09-21 | 963.84 |
| 19499 | 09-16 | 2.59 | 19562 * | 09-04 | 250.05 |
| 19500 | 09-08 | 20.02 | 19563 | 09-08 | 16,955.34 |
| 19501 | 09-10 | 12.27 | 19564 | 09-08 | 242.30 |
| 19503 * | 09-15 | 1,727.25 | 19565 | 09-11 | 430.75 |
| 19504 | 09-11 | 209.23 | 19566 | 09-08 | 3,289.06 |
| 19506 * | 09-09 | 59.63 | 19567 | 09-08 | 3,289.06 |
| 19508 * | 09-11 | 498.40 | 19568 | 09-09 | 1,344.75 |
| 19509 | 09-09 | 1,690.94 | 19569 | 09-30 | 1,736.05 |
| 19510 | 09-10 | 162.87 | 19570 | 09-08 | 3,071.04 |
| 19511 | 09-09 | 771.96 | 19572 * | 09-15 | 28.97 |
| 19513 * | 09-09 | 50.56 | 19573 | 09-16 | 140.00 |
| 19514 | 09-04 | 14,072.89 | 19574 | 09-09 | 170.64 |
| 19515 | 09-17 | 12.27 | 19575 | 09-11 | 56.88 |
| 19516 | 09-04 | 113.21 | 19576 | 09-14 | 648.61 |
| 19517 | 09-10 | 60.73 | 19577 | 09-28 | 153.13 |
| 19519 * | 09-09 | 63.45 | 19579 * | 09-24 | 59.03 |
| 19520 | 09-11 | 65.15 | 19580 | 09-08 | 207.29 |
| 19522 * | 09-09 | 73.93 | 19581 | 09-08 | 12,694.09 |

**EAST WEST BANK** Your financial bridge®

STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
███████8665

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19582 | 09-08 | 899.74 | 19598 | 09-09 | 3,099.83 |
| 19583 | 09-08 | 899.74 | 19599 | 09-10 | 120.12 |
| 19584 | 09-10 | 6,132.53 | 19600 | 09-25 | 128.21 |
| 19585 | 09-08 | 102.73 | 19601 | 09-10 | 55.79 |
| 19586 | 09-11 | 103.80 | 19602 | 09-10 | 306.96 |
| 19588 * | 09-21 | 472.05 | 19603 | 09-29 | 870.68 |
| 19589 | 09-11 | 516.46 | 19605 * | 09-14 | 6.33 |
| 19590 | 09-21 | 899.74 | 19607 * | 09-09 | 22.28 |
| 19591 | 09-04 | 280.71 | 19608 | 09-30 | 22.40 |
| 19593 * | 09-08 | 18,843.03 | 19609 | 09-11 | 28.06 |
| 19594 | 09-21 | 218.43 | 19612 * | 09-08 | 8,607.63 |
| 19595 | 09-08 | 69.39 | 19713 * | 09-29 | 15,411.45 |
| 19596 | 09-08 | 1,592.37 | * Skip in check sequence | | |
| 19597 | 09-09 | 1,592.37 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-04 | Onln Bkg Trfn D TO ACC ████8657 | 247,219.82 |
| 09-04 | Onln Bkg Trfn D TO ACC ████8657 | 709,086.03 |
| 09-15 | Preauth Debit AL·DEPT OF REV DIRECT DBT 200914 1182948736 | 197,674.11 |
| 09-17 | Preauth Debit TX COMPTROLLER TAX PYMT 200917 37974382/00916 | 147.08 |
| 09-22 | Preauth Debit FLA DEPT REVENUE C52 200922 148419272 | 3,291.22 |
| 09-23 | Preauth Debit STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*200731*T*127180 5*Z*200922*TAP4739 21088-200921\ | 12,718.05 |
| 09-24 | Preauth Debit AL·DEPT OF REV DIRECT DBT 200923 558497152 | 103,452.02 |
| 09-28 | Preauth Debit Sklar Exploratio REVPAYMT 200928 | 1,634,721.28 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 4,820,445.09 | 09-11 | 3,310,040.38 | 09-23 | 6,101,393.07 |
| 09-01 | 4,815,550.63 | 09-14 | 3,229,421.93 | 09-24 | 5,996,630.38 |
| 09-02 | 4,815,385.88 | 09-15 | 3,027,896.17 | 09-25 | 6,005,035.76 |
| 09-03 | 4,814,405.29 | 09-16 | 3,011,020.55 | 09-28 | 4,393,422.33 |
| 09-04 | 3,728,479.14 | 09-17 | 3,009,413.92 | 09-29 | 4,635,037.79 |
| 09-08 | 3,492,811.56 | 09-18 | 3,000,669.79 | 09-30 | 4,848,197.69 |
| 09-09 | 3,434,946.86 | 09-21 | 6,119,540.64 | | |
| 09-10 | 3,412,213.86 | 09-22 | 6,114,419.45 | | |

**EAST WEST BANK**  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

10/08/2020  11:36 am                         Sklar Exploration Co., L.L.C.                                      Page   1
Company:00SEC                        Reconcile - List Outstanding Checks and Deposits
                                      Bank:  132  East West - Benefits   G/L Acct:0132
                                      Reconcile Bank Statement - 09/01/2020 thru 09/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 14,190.66 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: | | 14,190.66 |
| | | |
| Actual Balance per General Ledger: | | 14,190.66 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
Total days in statement period: 30
8673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Enjoy the convenience of eStatements!
You can receive your statements digitally
online instead of waiting for a paper
version in the mail. You can also access
up to seven years of account history with
just a click! Log in to your online banking
account to switch today!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8673 | Beginning balance | | $1,411.61 |
| Low balance | $-75.07 | Total additions | (5) | 29,022.92 |
| Average balance | $15,473.06 | Total subtractions | (22) | 16,243.87 |
| | | Ending balance | | $14,190.66 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-02 | Return Item | INFINISOURCE INC DEBCARDTX 200902 | |
| | | | N99139721417305 CHECK | 1,019.48 |
| | 09-03 | Onin Bkg Trft C | FR ACC ███8657 | 2,000.00 |
| | 09-09 | Onin Bkg Trft C | FR ACC ███8657 | 25,000.00 |
| | 09-09 | Pre-Auth Credit | Infinisource0706 PC Aug20 200909 677977 | 530.56 |
| | 09-14 | Pre-Auth Credit | INFINISOURCE INC COMBINED 200914 | |
| | | | N99139721417305 | 472.88 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Preauth Debit | INFINISOURCE INC COMBINED 200901 N99139721417305 | 467.20 |
| 09-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200902 N99139721417305 | 1,019.48 |
| 09-03 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200903 N99139721417305 | 297.00 |
| 09-03 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200903 N99139721417305 | 301.94 |
| 09-04 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200904 N99139721417305 | 169.59 |
| 09-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200908 N99139721417305 | 48.99 |
| 09-09 | Preauth Debit | INFINISOURCE INC COMBINED 200909 N99139721417305 | 2,790.33 |
| 09-11 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200911 N99139721417305 | 1,702.26 |
| 09-15 | Preauth Debit | INFINISOURCE INC COMBINED 200915 N99139721417305 | 898.63 |
| 09-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200916 N99139721417305 | 79.46 |
| 09-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200917 N99139721417305 | 72.88 |
| 09-17 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200917 N99139721417305 | 326.13 |
| 09-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/20 | 22.62 |
| 09-18 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200918 N99139721417305 | 159.65 |
| 09-22 | Preauth Debit | INFINISOURCE INC COMBINED 200922 N99139721417305 | 52.22 |
| 09-23 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200923 N99139721417305 | 83.30 |
| 09-24 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200924 N99139721417305 | 28.01 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
████████8673

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 09-24 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200924 N9913972 1417305 | 5,941.45 |
| 09-25 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200925 N9913972 1417305 | 120.44 |
| 09-28 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200928 N9913972 1417305 | 1,533.75 |
| 09-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200929 N9913972 1417305 | 42.69 |
| 09-30 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200930 N9913972 1417305 | 85.85 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 1,411.61 | 09-11 | 23,164.86 | 09-23 | 21,942.85 |
| 09-01 | 944.41 | 09-14 | 23,637.74 | 09-24 | 15,973.39 |
| 09-02 | 944.41 | 09-15 | 22,739.11 | 09-25 | 15,852.95 |
| 09-03 | 2,345.47 | 09-16 | 22,659.65 | 09-28 | 14,319.20 |
| 09-04 | 2,175.88 | 09-17 | 22,260.64 | 09-29 | 14,276.51 |
| 09-08 | 2,126.89 | 09-18 | 22,078.37 | 09-30 | 14,190.66 |
| 09-09 | 24,867.12 | 09-22 | 22,026.15 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

| | |
|---|---|
| **ENTER** | **ENTER** |
| Ending Balance of | Present Balance in |
| this Statement……………......... $_____ | your checkbook………………… $_____ |
| | |
| **Add** Deposits not shown | |
| on this Statement $_____ | **Subtract** any service |
| _____ | charges, finance or |
| _____ | any other charges………………… $_____ |
| **Sub Total**……… $_____ | |
| **Subtract** Checks Issued | **Sub Total** ………… $_____ |
| but not on Statement | |

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………... $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____     **Balance**……….................................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 09/01/2020 thru 09/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 8,162.47 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 8,162.47 |
| Actual Balance per General Ledger: |  | 8,162.47 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: September 01, 2020
ENDING DATE: September 30, 2020
Total days in statement period: 30
████████8681
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Enjoy the convenience of eStatements!
You can receive your statements digitally
online instead of waiting for a paper
version in the mail. You can also access
up to seven years of account history with
just a click! Log in to your online banking
account to switch today!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████8681 | Beginning balance | | $9,414.54 |
| Low balance | $8,162.47 | Total additions | ( 0 ) | .00 |
| Average balance | $8,744.33 | Total subtractions | ( 4 ) | 1,252.07 |
| | | Ending balance | | $8,162.47 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-10 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200910 721417930INVFEE | 697.41 |
| 09-14 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200914 721417930864815 | 250.00 |
| 09-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/20 | 54.66 |
| 09-29 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200929 721417930870922 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 9,414.54 | 09-14 | 8,467.13 | 09-29 | 8,162.47 |
| 09-10 | 8,717.13 | 09-18 | 8,412.47 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks………………………… $_____

**Balance**…….…........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………. $_____
**Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………. $_____
_____
_____
_____

**Balance**……........................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)