| **DEBTOR(S):** | Sklar Exploration Company LLC and | **MONTHLY OPERATING REPORT** |
| | Sklarco LLC | |

**CASE NUMBER:**  20-12377-EEB

CHAPTER 11

**Form 2-A**
**COVER SHEET**

For Period End Date:  10/31/2020

**Accounting Method:**     [X] Accrual Basis        [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| X | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | [ ] | 2. Balance Sheet (Form 2-C) |
| X | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| X | [ ] | 4. Supporting Schedules (Form 2-E) |
| X | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| X | [ ] | 6. Narrative (Form 2-G) |
| X | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**     October 31, 2020     **Print Name:**     James Katchadurian

**Signature:**

**Title:**     Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC                     **CASE NO:**     20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   10/1/2020   to     10/31/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---:|---|---:|
| **1. Beginning Cash Balance** | $ | 4,076,839 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 5,863,678 | | 31,250,674 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | 1,000,000 |
| Other - Transfers between SEC bank accounts | | (1,734,860) | | (6,119,384) |
| Total Cash Receipts | $ | 4,128,817 | $ | 26,131,290 |
| 3. Cash Disbursements | | | | |
| Operations | | 3,989,752 | | 18,253,894 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | 117,980 | | 205,713 |
| Other - Transfers between SEC bank accounts | | (1,734,860) | | (6,119,384) |
| Total Cash Disbursements | $ | 2,372,872 | $ | 12,608,288 |
| 3a. Less: Alabama & Florida Trust Disbursements | | 2,437,555 **(5)** | | 12,841,115 **(5)** |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
| Total Cash Disbursements) | | (681,609) | | 681,887 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 3,395,230 **(2)** | $ | 3,395,230 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---:|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 716,086 |
| DIP Payroll Account | East West Bank | | 6,979 |
| DIP Benefits Account | East West Bank | | 5,085 |
| DIP Revenue Account | East West Bank | | 2,667,186 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 3,395,336 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
   *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*
*(4) Intentionally left blank.*
                                                                      Rev. 01/01/2018
*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**             20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/1/2020 | FPCC USA Inc. | Cash Call - CCL&T 2-1 #1 | 8,614.64 |
| 10/1/2020 | Fant Energy Limited | SEC JIB Payment | 43,936.56 |
| 10/1/2020 | Martha J. Harbison Testamentary Trust Fl | SEC JIB Payment | 3.50 |
| 10/1/2020 | Jeffrey D J Kallenberg | SEC JIB Payment | 304.03 |
| 10/1/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 367.80 |
| 10/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 1,110.00 |
| 10/2/2020 | AEEC II LLC | SEC JIB Payment | 5,103.14 |
| 10/2/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 617.38 |
| 10/2/2020 | Michael D Gollob Oil Company LP | SEC JIB Payment | 15.72 |
| 10/2/2020 | Lane Oil & Gas Corp | SEC JIB Payment | 1,034.22 |
| 10/2/2020 | Linder Family Partnership Ltd | SEC JIB Payment | 438.67 |
| 10/2/2020 | Mercury Oil Company | SEC JIB Payment | 94.64 |
| 10/2/2020 | Meritage Energy LLC | SEC JIB Payment | 781.62 |
| 10/2/2020 | Mountain Air Enterprises LLC | SEC JIB Payment | 130.92 |
| 10/2/2020 | TCP Cottonwood LP | SEC JIB Payment | 26,390.42 |
| 10/2/2020 | TEPCO LLC | SEC JIB Payment | 279.87 |
| 10/2/2020 | SEC-R | SKC share of SEC Rev, JIB & Gas Plant | 849,784.63 |
| 10/5/2020 | Wallace Harold Brown Credit Shelter Trus | SEC JIB Payment | 60.71 |
| 10/5/2020 | CTM 2005 LTD | SEC JIB Payment | 137.64 |
| 10/5/2020 | Cricket Productions LP | SEC JIB Payment | 15.72 |
| 10/5/2020 | Hughes Oil South LLC | Cash Call - CCL&T 2-1 #1 | 2,635.12 |
| 10/5/2020 | LeFrak Energy Investors LP | SEC JIB Payment | 2,919.68 |
| 10/5/2020 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 34.73 |
| 10/5/2020 | Ryco Exploration LLC | SEC JIB Payment | 2,436.87 |
| 10/5/2020 | William L. Rudd LP | SEC JIB Payment | 93.67 |
| 10/5/2020 | Security Exploration Inc. | SEC JIB Payment | 77.63 |
| 10/5/2020 | Apple River investments LLC | SEC JIB Payment | 3,220.82 |
| 10/5/2020 | Comstock Oil & Gas LLC | SEC JIB Payment | 193.09 |
| 10/6/2020 | United Healthcare Insurance Co. | Health Ins. Premium rebate for 2019 | 1,917.26 |
| 10/6/2020 | Redwave Energy Inc. | Boulder Lease | 8,372.69 |
| 10/6/2020 | Redwave Energy Inc. | Boulder Lease | 8,372.69 |
| 10/6/2020 | BVS LLC | SEC JIB Payment | 726.05 |
| 10/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 20,748.00 |
| 10/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 7,874.00 |
| 10/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 41,496.00 |
| 10/7/2020 | Elana Oil & Gas | SEC JIB Payment | 392.84 |
| 10/7/2020 | Fisher Exploration LLC | SEC JIB Payment | 656.58 |
| 10/7/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 40.62 |
| 10/7/2020 | Tauber Exploration & Production Co. | Cash Call - CCL&T 2-1 #1 | 1,527.60 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  10/1/2020  to  10/31/2020

**CASH RECEIPTS DETAIL**                        **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 10/8/2020 | Mike A Davis | SEC JIB Payment | 89.58 |
| 10/8/2020 | Redwave Energy Inc. | Boulder Lease | 8,372.69 |
| 10/9/2020 | Paula W Denley LLC | SEC JIB Payment | 493.84 |
| 10/9/2020 | Hall & Hall LLC | SEC JIB Payment | 270.62 |
| 10/9/2020 | William Marvin Hewell | SEC JIB Payment | 5.24 |
| 10/9/2020 | Ivy Minerals LLC | SEC JIB Payment | 49.04 |
| 10/9/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.09 |
| 10/9/2020 | MJS Interests LLC | SEC JIB Payment | 15.24 |
| 10/9/2020 | Pickens Financial Group | SEC JIB Payment | 13,197.72 |
| 10/9/2020 | Gene or Teresa Thrash | SEC JIB Payment | 32.40 |
| 10/9/2020 | Turner Family Mississippi Minerals Holdin | SEC JIB Payment | 106.58 |
| 10/9/2020 | J G Walker Jr | SEC JIB Payment | 15.72 |
| 10/9/2020 | Suzanne S. Womack | SEC JIB Payment | 41.32 |
| 10/13/2020 | Ansaben Trust | SEC JIB Payment | 210.46 |
| 10/13/2020 | Daboil Resources LC | SEC JIB Payment | 128.01 |
| 10/13/2020 | Doublepine Investments Ltd | SEC JIB Payment | 1,104.01 |
| 10/13/2020 | Estate of Barbara M Sugar | SEC JIB Payment | 1,879.34 |
| 10/13/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 20,669.25 |
| 10/13/2020 | Hughes 2000 CT LLC | Cash Call - CCL&T 2-11 #1 | 3,487.91 |
| 10/13/2020 | Lechwe LLC | SEC JIB Payment | 3,799.24 |
| 10/13/2020 | Lucas Petroleum Group | SEC JIB Payment | 16,067.89 |
| 10/13/2020 | Powers Mineral Group Inc. | SEC JIB Payment | 12.00 |
| 10/13/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 2,578.24 |
| 10/13/2020 | Simba Investors LLC | SEC JIB Payment | 281.35 |
| 10/13/2020 | Tiembo, Ltd. | SEC JIB Payment | 6,627.03 |
| 10/13/2020 | Bodcaw 3-D | SEC JIB Payment | 146.10 |
| 10/13/2020 | Headington Energy Partners LLC | SEC JIB Payment | 1,053.14 |
| 10/13/2020 | Judy Crow LLC | SEC JIB Payment | 131.64 |
| 10/13/2020 | J D Crow LLC | SEC JIB Payment | 100.38 |
| 10/13/2020 | Kingston LLC | SEC JIB Payment | 2,289.10 |
| 10/13/2020 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 589.12 |
| 10/13/2020 | Mona Schlachter | SEC JIB Payment | 343.94 |
| 10/13/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 100.76 |
| 10/13/2020 | Thomas E. McMilan Jr. | SEC JIB Payment | 3.31 |
| 10/13/2020 | The Whitney Corporation | SEC JIB Payment | 151.14 |
| 10/13/2020 | William S. Schreier | SEC JIB Payment | 228.30 |
| 10/13/2020 | Wimberley Park Ltd. | SEC JIB Payment | 330.32 |
| 10/13/2020 | Wuellner Oil & Gas | SEC JIB Payment | 264.86 |

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period: 10/1/2020 to 10/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 10/14/2020 | Craig C. Barclay Petrolum Geologist LLC | SEC JIB Payment | 48.77 |
| 10/14/2020 | Landmark Exploration LLC | SEC JIB Payment | 4,741.08 |
| 10/14/2020 | Raymond J Lasseigne | SEC JIB Payment | 0.00 |
| 10/14/2020 | Marberkay LLC | SEC JIB Payment | 75.56 |
| 10/14/2020 | Regions Bank | SEC JIB Payment | 1,426.89 |
| 10/15/2020 | Melody Gaye Barnes | SEC JIB Payment | 5.78 |
| 10/15/2020 | Sally Hewell Brown SP | SEC JIB Payment | 3.85 |
| 10/15/2020 | Hall Management LLC | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 10/15/2020 | Marksco LLC | Cash Call - CCL&T 34-12 #1-$813.25; Cash Call -( | 1,665.22 |
| 10/15/2020 | Petroleum Investments Inc. | SEC JIB Payment | 2,748.89 |
| 10/15/2020 | S&P Co. | SEC JIB Payment | 2,964.39 |
| 10/15/2020 | Sale Commercial Properties Inc. | SEC JIB Payment | 133.94 |
| 10/15/2020 | Shore Energy LP | SEC JIB Payment | 3,729.77 |
| 10/15/2020 | Edward L. Yarbrough Jr. | SEC JIB Payment | 257.82 |
| 10/15/2020 | Thomas P Youngblood | SEC JIB Payment | 2,578.24 |
| 10/16/2020 | Chris Weiser Oil Account | SEC JIB Payment | 1.06 |
| 10/16/2020 | Estate of Barbara M Sugar | Cash Call - CCL&T 3-4 #1 | 742.38 |
| 10/16/2020 | Estate of Barbara M Sugar | Cash Call - CCL&T 34-12 #1 | 708.63 |
| 10/16/2020 | F Lane Mitchell | SEC JIB Payment | 377.50 |
| 10/16/2020 | Franks Exploration Company LLC | SEC JIB Payment | 12,623.90 |
| 10/16/2020 | Gene or Teresa Thrash | SEC JIB Payment | 11.55 |
| 10/16/2020 | Harvest Gas Management LLC | SEC JIB Payment | 278.10 |
| 10/16/2020 | Jeffreys Drilling LLC | Cash Call - CCL&T 3-4 #1 | 504.76 |
| 10/16/2020 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 294.56 |
| 10/16/2020 | Kidd Production Ltd | SEC JIB Payment | 856.13 |
| 10/16/2020 | Kidd Production Ltd | Cash Call - CCL&T 3-4 #1 | 592.03 |
| 10/16/2020 | Kidd Production Ltd | Cash Call - CCL&T 34-12 #1 | 565.12 |
| 10/16/2020 | Linda D Hall | SEC JIB Payment | 736.39 |
| 10/16/2020 | Louis Dorfman | SEC JIB Payment | 224.61 |
| 10/16/2020 | MER Energy Ltd | SEC JIB Payment | 60.95 |
| 10/16/2020 | Oakland Agency | SEC JIB Payment | 104.80 |
| 10/16/2020 | Pam-Lin Corporation | SEC JIB Payment | 1,933.68 |
| 10/16/2020 | Robert T. Lafargue MD | SEC JIB Payment | 400.85 |
| 10/16/2020 | Sehoy Energy LP | SEC JIB Payment | 211.74 |
| 10/16/2020 | TST Energy LLC | SEC JIB Payment | 466.19 |
| 10/16/2020 | William L Rudd LP | SEC JIB Payment | 58.21 |
| 10/19/2020 | Alabama Oil Company | SEC JIB Payment | 2,166.40 |
| 10/19/2020 | Bendel Ventures LP I | SEC JIB Payment | 90.28 |
| 10/19/2020 | Dickson Interests LLC | SEC JIB Payment | 3,299.47 |

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period: 10/1/2020 to 10/31/2020

**CASH RECEIPTS DETAIL**         **Account No:**         SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 10/19/2020 | Fiddler Investments | SEC JIB Payment | 2,739.39 |
| 10/19/2020 | Henry Foster | SEC JIB Payment | 292.71 |
| 10/19/2020 | I & L Miss I LP | SEC JIB Payment | 4.35 |
| 10/19/2020 | Kaiser Francis Oil Co. | SEC JIB Payment | 38.44 |
| 10/19/2020 | Lake Ronel Oil Company | SEC JIB Payment | 71.82 |
| 10/19/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 5,784.24 |
| 10/19/2020 | Roseweb Partners LP | SEC JIB Payment | 16.35 |
| 10/19/2020 | Stone Development LLC | SEC JIB Payment | 2,875.99 |
| 10/19/2020 | Texas Comptroller of Public Accounts | Refund of Escrow Check-Plugging Albert Agnor | 7,382.20 |
| 10/19/2020 | Tiembo Ltd | SEC JIB Payment | 735.64 |
| 10/19/2020 | Tiembo Ltd | SEC JIB Payment | 702.20 |
| 10/19/2020 | Wirt A Yerger III | SEC JIB Payment | 14,349.15 |
| 10/19/2020 | Aspect Energy LLC | SEC JIB Payment | 60.18 |
| 10/19/2020 | Donald L. Clark | SEC JIB Payment | 8,693.40 |
| 10/19/2020 | Donald L. Clark | SEC JIB Payment | 2,208.00 |
| 10/19/2020 | Fant Energy Limited | SEC JIB Payment | 38,963.04 |
| 10/19/2020 | G & H Production Co LLC | SEC JIB Payment | 669.02 |
| 10/19/2020 | Michael D. Gollob Oil Company LP | SEC JIB Payment | 27.27 |
| 10/19/2020 | William Marvin Hewell | SEC JIB Payment | 3.85 |
| 10/19/2020 | Walter R. Hewell | SEC JIB Payment | 3.85 |
| 10/19/2020 | Hood & Linda Properties LLC | SEC JIB Payment | 12.69 |
| 10/19/2020 | Hughes 2000 CT LLC | Cash Call CCL&T 34-12 #1 | 7,627.75 |
| 10/19/2020 | Hughes 2000 CT LLC | Cash Call CCL&T 3-4 #1 | 7,990.98 |
| 10/19/2020 | Jura-Search Inch | SEC JIB Payment | 95.99 |
| 10/19/2020 | Landmark Exploration LLC | Cash Call-CCL&T 34-12 #1-$712.58; Cash Call-C( | 1,459.09 |
| 10/19/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 3.84 |
| 10/19/2020 | Marksco LLC | SEC JIB Payment | 10,771.43 |
| 10/19/2020 | Meritage Energy LLC | SEC JIB Payment | 895.98 |
| 10/19/2020 | Neilsoft Pvt. Ltd | Dividend | 31.29 |
| 10/19/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 294.56 |
| 10/19/2020 | Sater Enterprises LLC | SEC JIB Payment | 11.55 |
| 10/19/2020 | Tauber Exploration & Production Co | SEC JIB Payment | 10,238.79 |
| 10/19/2020 | Tauber Exploration & Production Co | Cash Call - CCL&T 34-12 #1 | 877.75 |
| 10/19/2020 | Tauber Exploration & Production Co | Cash Call - CCL&T 3-4 #1 | 919.54 |
| 10/19/2020 | Tepco LLC | SEC JIB Payment | 148.38 |
| 10/19/2020 | Thomas Family Limited Partnership | SEC JIB Payment | 63.27 |
| 10/19/2020 | Waller Brothers Inc. | SEC JIB Payment | 890.14 |
| 10/19/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 245.20 |
| 10/19/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 245.20 |
| 10/19/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 245.20 |
| 10/19/2020 | Witt Oil Production | SEC JIB Payment | 13.77 |

**DEBTOR(S):** Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Period:    10/1/2020    to    10/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/19/2020 | Thomas P Youngblood | Cash Call-CCL&T 34-12 #1-$972.17; Cash Call-CC | 1,990.63 |
| 10/20/2020 | Aspen Energy Inc. | SEC JIB Payment | 848.49 |
| 10/20/2020 | D M Alpha Inc. | SEC JIB Payment | 113.31 |
| 10/20/2020 | Hughes Oil South LLC | SEC JIB Payment | 15,734.74 |
| 10/20/2020 | JOYCO Investments LLC | SEC JIB Payment | 1,354.00 |
| 10/21/2020 | Argent Mineral Management LLC | SEC JIB Payment | 8.21 |
| 10/21/2020 | Babe Development Company LLC | SEC JIB Payment | 1,395.80 |
| 10/21/2020 | Suzanne C Leander | SEC JIB Payment | 1.30 |
| 10/21/2020 | LeFrak Energy Investors LP | SEC JIB Payment | 1,213.50 |
| 10/21/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 44.79 |
| 10/21/2020 | Robco Fossil Fuels LLC | SEC JIB Payment | 377.50 |
| 10/21/2020 | SD Resources Ltd | SEC JIB Payment | 465.15 |
| 10/21/2020 | Sawyer Drilling & Service LLC | Cash Call - CCL&T 34-12 #1 - $972.17; Cash Call | 1,990.63 |
| 10/22/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 10/22/2020 | Four D LLC | SEC JIB Payment | 1,031.30 |
| 10/22/2020 | Linda D Hall | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 10/22/2020 | Kudzu Oil Properties LLC | SEC JIB Payment | 12,806.85 |
| 10/22/2020 | Pickens Financial Group | Cash Call - CCL&T 34-12 #1 - $1,755.48; Cash Ca | 3,594.56 |
| 10/22/2020 | The Rudman Partnership | SEC JIB Payment | 18,187.38 |
| 10/22/2020 | The Rudman Partnership | Cash Call - CCL&T 34-12 #1 - $3,330.18;  Cash C | 6,818.95 |
| 10/22/2020 | Schlachter Operating Corp | SEC JIB Payment | 159.17 |
| 10/22/2020 | Sklarco, LLC | Transfer of Funds | 150,000.00 |
| 10/23/2020 | AEH Investments LLC | Cash Call - CCL&T 34-12 #1 - $607.61;  Cash Call | 1,244.15 |
| 10/23/2020 | Bundero Investment Company LLC | SEC JIB Payment | 8,707.04 |
| 10/23/2020 | Dethloff & Associates Inc. | Return Insurance Premium | 859.97 |
| 10/23/2020 | J & A Harris LP | Cash Call - CCL&T 34-12 #1 - $3,935.82;  Cash C | 8,059.07 |
| 10/23/2020 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 9.20 |
| 10/23/2020 | JJS Interests Steel Kings LLC | SEC JIB Payment | 593.63 |
| 10/23/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 12,993.61 |
| 10/23/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 259.69 |
| 10/23/2020 | JJS Working Interests LLC | SEC JIB Payment | 21,601.27 |
| 10/23/2020 | William R. Rollo | SEC JIB Payment | 787.51 |
| 10/23/2020 | TSC Oil & Gas Inc. | SEC JIB Payment | 11.55 |
| 10/26/2020 | Donald L. Clark | Cash Call - CCL&T 3-4 #1 | 3,715.86 |
| 10/26/2020 | August C Erickson Mineral Trust | SEC JIB Payment | 168.76 |
| 10/26/2020 | Ivy Minerals LLC 07-13 | SEC JIB Payment | 45.79 |
| 10/26/2020 | Pam-Lin Corporation | Cash Call - CCL&T 3-4 #1 | 763.85 |
| 10/26/2020 | Pam-Lin Corporation | Cash Call - CCL&T 34-12 #1 | 729.13 |
| 10/26/2020 | Quail Creek Production Company | SEC JIB Payment | 1,097.49 |
| 10/26/2020 | Eagle Oil & Gas Co | SEC JIB Payment | 81.18 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  10/1/2020  to  10/31/2020

**CASH RECEIPTS DETAIL**                **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/26/2020 | Florsheim Production Company | SEC JIB Payment | 140.93 |
| 10/26/2020 | Franks Exploration Company LLC | Cash Call - CCL&T 34-12 #1 - $4,763.63;  Cash C. | 9,754.10 |
| 10/26/2020 | Klondike Oil & Gas LP | SEC JIB Payment | 760.92 |
| 10/26/2020 | Security Exploration Inc. | SEC JIB Payment | 67.38 |
| 10/26/2020 | Sugar Oil Properties LP | Cash Call - CCL&T 34-12 #1 - $749.62;  Cash Call | 1,534.94 |
| 10/26/2020 | Yates Resources LP | SEC JIB Payment | 212.00 |
| 10/27/2020 | Hanson Operating Company Inc | Cash Call - CCL&T 34-12 #1 - $3,888.67;  Cash C. | 7,962.52 |
| 10/27/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 196.37 |
| 10/27/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 196.37 |
| 10/27/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 196.37 |
| 10/28/2020 | AEH Investments LLC | SEC JIB Payment | 1,611.40 |
| 10/28/2020 | J & A Harris LP | SEC JIB Payment | 11,930.96 |
| 10/29/2020 | FPCC USA Inc. | Cash Call - CCL&T 34-12 #1 - $4,960.03;  Cash C. | 10,156.26 |
| 10/29/2020 | AEEC II LLC | SEC JIB Payment | 2,398.27 |
| 10/29/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 545.97 |
| 10/29/2020 | CCRC Family Limited Partnership | SEC JIB Payment | 5.11 |
| 10/29/2020 | Dede LLC | SEC JIB Payment | 736.39 |
| 10/29/2020 | Dede LLC | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 10/29/2020 | Lacy & Crain Nominee | SEC JIB Payment | 1,164.43 |
| 10/29/2020 | Pruet Production Co. | SEC JIB Payment | 31,167.53 |
| 10/29/2020 | Redwave Energy Inc. | Boulder Lease | 8,372.69 |
| 10/29/2020 | Regions | Cash Call - CCL&T 3-4 #1 | 986.71 |
| 10/29/2020 | Regions | Cash Call - CCL&T 34-12 #1 | 941.87 |
| 10/29/2020 | TCP Cottonwood LP | SEC JIB Payment | 37,208.30 |
| 10/29/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 520.25 |
| 10/29/2020 | SEC-R | Share of Rev + Gas Plant-August Production Run | 880,075.72 |
| 10/30/2020 | Mercury Oil Company LLC | SEC JIB Payment | 95.25 |
| 10/30/2020 | Plains Production Inc. | SEC JIB Payment | 131.48 |

**Total SEC Operating Cash Receipts**          **2,595,234.85**

**DEBTOR(S):**   Sklar Exploration Co, LLC                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH Reciepts DETAILS**

For Period:   10/1/2020   to   10/31/2020

**Account No:**              SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                                    **0.00**

**DEBTOR(S):**  Sklar Exploration Co, LLC                              **CASE NO:**                20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**                              **Account No:**                       SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 10/1/2020 | Aethon Energy Operating | Gas Revenue | 105.77 |
| 10/1/2020 | Peter B Hamilton | Voided ACH Peter B Hamilton | 2,024.95 |
| 10/9/2020 | AMID | Gas Revenue | 161.07 |
| 10/20/2020 | Plains Marketing | Oil Revenue | 156,444.51 |
| 10/20/2020 | Goodway Refining | Oil Revenue | 2,192,598.85 |
| 10/21/2020 | SEC Operating | SEAGAD Transfer | 5,000.00 |
| 10/23/2020 | AMID | Gas Revenue | 70.44 |
| 10/23/2020 | Concord Energy | NGL's and Condensate Revenue | 324,953.19 |
| 10/26/2020 | BPX Energy | Gas Revenue | 181.14 |
| 10/26/2020 | BPX Energy | Gas Revenue | 2,137.39 |
| 10/26/2020 | BPX Energy | Gas Revenue | 1,673.54 |
| 10/26/2020 | BPX Energy | Gas Revenue | 1,686.33 |
| 10/26/2020 | Pruet Production | Gas, Oil & NGL revenue | 3,996.07 |
| 10/26/2020 | CIMA Energy | Gas Revenue | 6,213.82 |
| 10/27/2020 | GEP Haynesville | Gas Revenue | 21,726.16 |
| 10/29/2020 | SEAGAD | Gas Revenue | 328,309.88 |
| 10/30/2020 | Energy Transfer | Gas Revenue | 889.92 |
| 10/30/2020 | TEXLA Energy Management | Gas Revenue | 217,223.85 |
| 10/30/2020 | Aethon Energy Operating | Gas Revenue | 734.56 |
| 10/30/2020 | Aethon Energy Operating | Gas Revenue | 1,417.14 |

**Total SEC Revenue Cash Receipts**            $            **3,267,442.81**

**DEBTOR(S):**   Sklar Exploration Co, LLC                         **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/8/2020 | Infinisource | L. Tompkins COBRA Reimbursement | 849.32 |
| 10/23/2020 | Infinisource | Refund of Charges | 150.81 |

|  |  | **Total SEC Benefits Cash Receipts** | $ | **1,000.13** |
|--|--|--|--|--|
|  |  | **Grand Total SEC Cash Receipts** | $ | **5,863,678** |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     10/1/2020     to     10/31/2020

**CASH DISBURSEMENTS DETAIL**                    **Account No:**                    SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/02/2020 | 9278 | Acadiana Coatings & Supply | LOE- Oilfield supplies | -3,607.65 |
| 10/02/2020 | 9279 | American Remediation & Environmental | LOE- Saltwater | -11,430.00 |
| 10/02/2020 | 9280 | AT&T | LOE- Gas plant | -533.94 |
| 10/02/2020 | 9281 | AT&T Mobility | Cell phones | -1,621.92 |
| 10/02/2020 | 9282 | Boulder Self Storage | General & misc office | -293.00 |
| 10/02/2020 | 9283 | Brammer Engineering, Inc. | LOE- Contract pumping | -2,950.00 |
| 10/02/2020 | 9284 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -2,387.17 |
| 10/02/2020 | 9285 | Douglas Parking, LLC | Parking expense | -700.00 |
| 10/02/2020 | 9286 | Fletcher Petroleum Co., LLC | LOE- Non-operated | -911.19 |
| 10/02/2020 | 9287 | Flow Services & Consulting, Inc. | LOE- Gas plant | -899.60 |
| 10/02/2020 | 9288 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9289 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9290 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9291 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9292 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9293 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9294 | Ford Motor Company | Transportation | -814.02 |
| 10/02/2020 | 9295 | Ford Motor Company | Transportation | -1,372.00 |
| 10/02/2020 | 9296 | Mississippi Power | LOE- Fuel & power | -4,455.16 |
| 10/02/2020 | 9297 | Mississippi Power | LOE- Fuel & power | -4,540.11 |
| 10/02/2020 | 9298 | Owassa Brownville Water Ath | Office utilities | -65.00 |
| 10/02/2020 | 9299 | Republic Services #808 | Office utilities | -59.81 |
| 10/02/2020 | 9300 | S&S Construction, LLC | LOE- Saltwater | -15,030.00 |
| 10/02/2020 | 9301 | Stratum Reservoir Intermediate LLC | General & misc office | -720.00 |
| 10/02/2020 | 9302 | Stuart's Inc. of Shreveport | General & misc office | -40.82 |
| 10/02/2020 | 9303 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | -3,543.21 |
| 10/02/2020 | 9304 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -202.97 |
| 10/02/2020 | 9305 | Jim Till | LOE- Gas plant | -337.29 |
| 10/02/2020 | 9306 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -604.85 |
| 10/02/2020 | 9307 | Valley Plains, LLC | LOE- Saltwater | -318.25 |
| 10/02/2020 | 9308 | Glen White & | LOE- Regulatory | -900.00 |
| 10/02/2020 | 9309 | WolfePak Software, LLC | Outsourced IT | -1,061.19 |
| 10/02/2020 | 00000550 | AT&T | LOE- Gas plant | -281.77 |
| 10/05/2020 | 00000551 | Howard Sklar | CEO Salary | -15,000.00 |
| 10/05/2020 | 00000552 | Southern Propane, Inc | LOE- Fuel & power | -913.31 |
| 10/05/2020 | 00000553 | East West Bank Treasury | LOE- Regulatory | -16,230.40 |
| 10/06/2020 | 9310 | Kenneth Johnson | LOE- Contingency r&m | -400.00 |
| 10/06/2020 | 00000555 | East West Bank Treasury | Bank fees | -1,152.69 |
| 10/06/2020 | 00000556 | East West Bank Treasury | Bank fees | -25.00 |
| 10/06/2020 | AJECHK | Transamerica (401k) | Employee portion of 401k | -8,069.14 |
| 10/07/2020 | 9311 | Acadiana Coatings & Supply | LOE- Oilfield supplies and R&M | -270.40 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     10/1/2020   to   10/31/2020

Account No:                              SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/07/2020 | 9312 | All Copy Products | General & misc office | -219.14 |
| 10/07/2020 | 9313 | Ally | Transportation | -1,173.32 |
| 10/07/2020 | 9314 | CenturyLink | Office utilities | -245.02 |
| 10/07/2020 | 9315 | CenturyLink | Office utilities | -1,121.82 |
| 10/07/2020 | 9316 | Cherokee County Electric Co-Op | LOE- Fuel & power | -158.99 |
| 10/07/2020 | 9317 | Clarkco Oilfield Services | LOE- Saltwater | -1,303.26 |
| 10/07/2020 | 9318 | Harold J. De Leon | General & misc office | -6,025.94 |
| 10/07/2020 | 9319 | ECS | Outsourced IT | -778.49 |
| 10/07/2020 | 9320 | Flow Services & Consulting | LOE- Gas measurement | -12,472.68 |
| 10/07/2020 | 9321 | Ford Motor Company | Transportation | -1,019.73 |
| 10/07/2020 | 9322 | Ford Motor Company | Transportation | -902.15 |
| 10/07/2020 | 9323 | Ford Motor Company | Transportation | -886.85 |
| 10/07/2020 | 9324 | Stephen Hester | General & misc office | -75.33 |
| 10/07/2020 | 9325 | Hurst Pumping | LOE- Contract pumping | -550.00 |
| 10/07/2020 | 9326 | William Hutcheson | LOE- Gas plant | -109.45 |
| 10/07/2020 | 9327 | Jernigan Nordmeyer Tire | General & misc office | -2,545.08 |
| 10/07/2020 | 9328 | Jimco Pumps | LOE- Contingency r&m | -1,890.69 |
| 10/07/2020 | 9329 | KCR Oilfield Services | LOE- Contract pumping | -1,050.00 |
| 10/07/2020 | 9330 | Chris Kinsey | General & misc office | -149.66 |
| 10/07/2020 | 9331 | Kodiak Gas Services | LOE -  Compressor Rental | -80,300.84 |
| 10/07/2020 | 9332 | Mediacom | Office utilities | -276.90 |
| 10/07/2020 | 9333 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 10/07/2020 | 9334 | Navasota Valley Electric Cooperative | LOE- Fuel & power | -23.91 |
| 10/07/2020 | 9335 | Owassa Brownville Water Ath | Office utilities | -242.50 |
| 10/07/2020 | 9336 | Pro-Tek Field Services | LOE- Contingency r&m | -1,120.00 |
| 10/07/2020 | 9337 | Pruet Production Co | LOE- Non-operated | -6,779.54 |
| 10/07/2020 | 9338 | Reagan Equipment Co | LOE- Compression | -2,059.75 |
| 10/07/2020 | 9339 | Republic Services #808 | LOE- Environmental | -198.50 |
| 10/07/2020 | 9340 | Ricoh USA, Inc. | Copier & postage | -81.66 |
| 10/07/2020 | 9341 | Secorp Industries | LOE- Safety systems | -1,813.23 |
| 10/07/2020 | 9342 | Sirius Solutions | Professional fees other | -3,325.00 |
| 10/07/2020 | 9343 | Southern Pine Electric Cooperative | LOE- Fuel & power | -92,439.02 |
| 10/07/2020 | 9344 | S&S Construction, LLC | LOE- Saltwater | -16,460.00 |
| 10/07/2020 | 9345 | Stratum Reservoir Intermediate LLC | LOE- Contingency r&m | -3,408.00 |
| 10/07/2020 | 9346 | support.com | Outsourced IT | -2,349.00 |
| 10/07/2020 | 9347 | Town of Arcadia | Office utilities | -19.00 |
| 10/07/2020 | 9348 | Unishippers DEN | General & misc office | -29.19 |
| 10/07/2020 | 9349 | Unishippers FRT | General & misc office | -62.20 |
| 10/07/2020 | 9350 | Your Message Center, Inc. | LOE- RTU | -102.85 |
| 10/07/2020 | 00000554 | Kelley Oil Company | Fuel & mileage | -1,990.91 |
| 10/07/2020 | 00000557 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -2,000.00 |

DEBTOR(S):    Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

Form 2-B
CASH DISBURSEMENTS DETAILS

For Period:        10/1/2020        to    10/31/2020

Account No:                            SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/07/2020 | 558 | John Strausser | General & misc office | -620.97 |
| 10/07/2020 | APV01660 | Void Chk# 9244 to KCR Oilfield | LOE- Contract pumping | 1,050.00 |
| 10/08/2020 | 9351 | State Treasurer, State of Alabama | LOE- Regulatory | -300.00 |
| 10/08/2020 | 00000559 | Plains Gas Solutions | Critical Vendor | -117,409.05 |
| 10/08/2020 | 00000561 | Alabama Department of Revenue | Sales tax | -185.94 |
| 10/08/2020 | 00000562 | Kutner Brinen, P.C. Coltaf Account | Debtor legal fees | -37,676.89 |
| 10/08/2020 | 00000563 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Prof fees | -27,868.10 |
| 10/08/2020 | 00000564 | Armbrecht Jackson LLP | Debtor legal fees | -22,471.32 |
| 10/09/2020 | 00000565 | Southern Propane, Inc. | LOE- Fuel & power | -913.31 |
| 10/13/2020 | 00000566 | Netchex | Employee salaries & payroll | -138,005.52 |
| 10/13/2020 | 00000567 | Eqip Corporate Restructuring LLC | Claims agent | -14,317.39 |
| 10/13/2020 | 00000568 | Eqip Corporate Restructuring LLC | Claims agent | -12,593.53 |
| 10/13/2020 | 00000569 | CR3 Partners, LLC | CRO fees | -185,266.94 |
| 10/15/2020 | 00000570 | Coastal Chemical Co | LOE- Chemicals | -2,161.62 |
| 10/15/2020 | 00000571 | Kelley Oil Company | Fuel & mileage | -1,458.73 |
| 10/15/2020 | 00000572 | J&J Technical Services | LOE- Contingency r&m | -12,826.87 |
| 10/16/2020 | 9352 | Alabama Power Payments | Office utilities | -288.29 |
| 10/16/2020 | 9353 | American Remediation & Environmental | LOE- Saltwater | -810.00 |
| 10/16/2020 | 9354 | Atropos Exporation Co. | LOE- Non-operated | -1,132.09 |
| 10/16/2020 | 9355 | AT&T | LOE- Gas plant | -233.94 |
| 10/16/2020 | 9356 | AT&T | LOE- Gas plant | -224.46 |
| 10/16/2020 | 9357 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -9,505.32 |
| 10/16/2020 | 9358 | Trey Burton | LOE- Contract pumping | -3,000.00 |
| 10/16/2020 | 9359 | Carnley Electric Inc | LOE- Electrical | -2,789.35 |
| 10/16/2020 | 9360 | Clarkco Oilfield Services | LOE- Saltwater | -404.46 |
| 10/16/2020 | 9361 | CSI Compressco Operating | LOE- Compression | -17,677.74 |
| 10/16/2020 | 9362 | Deepwell Energy Services | LOE- Contingency r&m | -1,540.00 |
| 10/16/2020 | 9363 | Dethloff & Associates | General & misc office | -9.00 |
| 10/16/2020 | 9364 | Eldorado Artesian Springs | General & misc office | -7.62 |
| 10/16/2020 | 9365 | ECS | Outsourced IT | -3,076.60 |
| 10/16/2020 | 9366 | Escambia River Electric Cooperative | LOE- Fuel & power | -1,009.99 |
| 10/16/2020 | 9367 | Flow Services & Consulting | LOE- Gas measurement | -4,356.24 |
| 10/16/2020 | 9368 | Ford Motor Company | Transportation | -770.44 |
| 10/16/2020 | 9369 | GTT Communications | General & misc office | -3,929.96 |
| 10/16/2020 | 9370 | LaVaughn Hart | General & misc office | -95.85 |
| 10/16/2020 | 9371 | H&H Construction | LOE- Contingency r&m | -36,562.00 |
| 10/16/2020 | 9372 | James Hoomes | General & misc office | -50.89 |
| 10/16/2020 | 9373 | IHS Global, Inc. | LOE- RTU | -1,522.42 |
| 10/16/2020 | 9374 | Jernigan Nordmeyer Tire | General & misc office | -262.14 |
| 10/16/2020 | 9375 | JTC Operating, Inc. | LOE- Contract pumping | -450.00 |
| 10/16/2020 | 9376 | Key-Rite Security | Office utilities | -70.76 |

DEBTOR(S):   Sklar Exploration Co, LLC                              CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

Account No:                                        SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/16/2020 | 9377 | Kodiak Gas Services | LOE- Compression | -3,422.00 |
| 10/16/2020 | 9378 | Marty Cherry Enterprise | LOE- Contract pumping | -850.00 |
| 10/16/2020 | 9379 | Netherland, Sewell & Associates | Reserve report provider | -33,687.11 |
| 10/16/2020 | 9380 | Oilfield Data Services | Additional one-off workover | -1,800.00 |
| 10/16/2020 | 9381 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 10/16/2020 | 9382 | Pruet Production Co | LOE- Non-operated | -5,851.65 |
| 10/16/2020 | 9383 | Robbie's Dozer & Construction | LOE- Contingency r&m | -28,470.63 |
| 10/16/2020 | 9384 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 10/16/2020 | 9385 | Secorp Industries | LOE- Safety systems | -1,770.86 |
| 10/16/2020 | 9386 | Brandon Shaw | LOE- Regulatory | -40.68 |
| 10/16/2020 | 9387 | Southern Pine Electric Cooperative | LOE- Fuel & power | -71,820.96 |
| 10/16/2020 | 9388 | S&S Construction | LOE- Saltwater | -13,446.00 |
| 10/16/2020 | 9389 | Stric-Lan Companies | LOE- RTU | -150.00 |
| 10/16/2020 | 9390 | Stuarts's Inc. of Shreveport | General & misc office | -30.73 |
| 10/16/2020 | 9391 | The J.W. Green Contractors | LOE- Saltwater | -458.44 |
| 10/16/2020 | 9392 | Tom Joiner & Associates | LOE- Regulatory | -6,716.93 |
| 10/16/2020 | 9393 | TransZap, Inc | General & misc office | -364.80 |
| 10/16/2020 | 9394 | Unishippers FRT | General & misc office | -65.72 |
| 10/16/2020 | 9395 | Union Oilfield Supply | LOE- Oilfield supplies | -719.33 |
| 10/16/2020 | 9396 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -260.62 |
| 10/16/2020 | 9397 | Valley Plains, LLC | LOE- Saltwater | -275.75 |
| 10/16/2020 | 9398 | Wastewater Disposal Services | LOE- Saltwater | -8,670.00 |
| 10/16/2020 | 9399 | WESCO Gas & Welding Supply | LOE- Gas plant | -310.84 |
| 10/16/2020 | 9400 | Yazoo Valley Electric Power | LOE- Fuel & power | -98.28 |
| 10/19/2020 | 9401 | Southern Propane | LOE- Fuel & power | -1,826.62 |
| 10/19/2020 | 00000573 | Coastal Chemical Co | LOE- Chemicals | -948.03 |
| 10/20/2020 | 00000574 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -3,100.00 |
| 10/20/2020 | 00000575 | East West Bank Treasury | Bank fees | -1,290.77 |
| 10/21/2020 | SEAGD | SEAGD transfer | Transfer to SEC Operating Account | -5,000.00 |
| 10/21/2020 | 00000576 | Kelley Oil Company | Fuel & mileage | -1,265.94 |
| 10/22/2020 | 9402 | Acadiana Coatings & Supply | LOE - Repair | -2,894.77 |
| 10/22/2020 | 9403 | Alabama Department of Environmental | LOE- Regulatory | -65.65 |
| 10/22/2020 | 9404 | Alabama Department of Environmental | LOE- Regulatory | -956.80 |
| 10/22/2020 | 9405 | Alabama Department of Environmental | LOE- Regulatory | -7,082.40 |
| 10/22/2020 | 9406 | Alabama Department of Environmental | LOE- Regulatory | -654.00 |
| 10/22/2020 | 9407 | American Remediation & Environmental | LOE- Saltwater | -4,410.00 |
| 10/22/2020 | 9408 | Arcadia Oilfield Supply | LOE- Oilfield supply | -54.87 |
| 10/22/2020 | 9409 | AT&T | Office utilities | -55.65 |
| 10/22/2020 | 9410 | AT&T Teleconference Services | Office utilities | -232.17 |
| 10/22/2020 | 9411 | Brewton Area Properties | Office rent | -1,800.00 |
| 10/22/2020 | 9412 | CGG Services | General & misc office | -420.12 |
| 10/22/2020 | 9413 | Comcast | Office utilities | -155.02 |
| 10/22/2020 | 9414 | Compression Controls & Rentals | LOE- Compression | -5,353.98 |
| 10/22/2020 | 9415 | CT Corporation System | General & misc office | -15.00 |
| 10/22/2020 | 9416 | Escambia River Electric Cooperative | LOE- Fuel & power | -5,231.99 |
| 10/22/2020 | 9417 | Escambia River Electric Cooperative | LOE- Fuel & power | -4,937.69 |

DEBTOR(S): Sklar Exploration Co, LLC                    CASE NO:                 20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

**Account No:**                                           SEC Operating - X8657

| Date | Check | Payee | Description | Amount |
|---|---|---|---|---|
| 10/22/2020 | 9418 | Exigent Information Solutions | LOE- Gas plant | -12,300.00 |
| 10/22/2020 | 9419 | Flow Services & Consulting | LOE - Gas Measurement | -8,685.11 |
| 10/22/2020 | 9420 | Ford Motor Company | Transportation | -1,021.22 |
| 10/22/2020 | 9421 | Ford Motor Company | Transportation | -829.56 |
| 10/22/2020 | 9422 | Ford Motor Company | Transportation | -1,022.82 |
| 10/22/2020 | 9423 | Ford Motor Company | Transportation | -680.52 |
| 10/22/2020 | 9424 | Ford Motor Company | Transportation | -818.90 |
| 10/22/2020 | 9425 | Ford Motor Company | Transportation | -840.32 |
| 10/22/2020 | 9426 | Green Building Services | General & misc office | -723.74 |
| 10/22/2020 | 9427 | Gulf Coast Mineral | LOE- Regulatory | -1,383.35 |
| 10/22/2020 | 9428 | H2SZERO, LLC | Additional one-off workovers | -18,275.86 |
| 10/22/2020 | 9429 | LaVaughn Hart | General & misc office | -459.80 |
| 10/22/2020 | 9430 | Heap Services LLC | LOE- Contract pumping | -4,408.40 |
| 10/22/2020 | 9431 | H&H Construction | LOE- Contingency r&m | -6,131.00 |
| 10/22/2020 | 9432 | James Hoomes | General & misc office | -82.59 |
| 10/22/2020 | 9433 | Inter-Mountain Pipe & Threading | LOE- Tubulars | -200.00 |
| 10/22/2020 | 9434 | Jernigan Nordmeyer Tire | General & misc office | -1,575.24 |
| 10/22/2020 | 9435 | Douglas M Lee | LOE- Gas plant | -183.49 |
| 10/22/2020 | 9436 | Sutton Lloyd | General & misc office | -140.78 |
| 10/22/2020 | 9437 | Louisiana-Edwards Tower | Office rent | -7,158.75 |
| 10/22/2020 | 9438 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 10/22/2020 | 9439 | Mississippi State Oil & Gas Board | LOE- Regulatory | -158.59 |
| 10/22/2020 | 9440 | Mike Moye | General & misc office | -46.75 |
| 10/22/2020 | 9441 | Neuralog | General & misc office | -1,650.00 |
| 10/22/2020 | 9442 | Quorum Business Solutions | Land license systems | -2,000.00 |
| 10/22/2020 | 9443 | Regard Resources Company | LOE- Compression | -2,181.00 |
| 10/22/2020 | 9444 | Nathan Scott | LOE- Gas plant | -287.80 |
| 10/22/2020 | 9445 | Shred-it USA- Shreveport | General & misc office | -119.44 |
| 10/22/2020 | 9446 | Sirius Solutions | Professional fees other | -3,437.50 |
| 10/22/2020 | 9447 | Slickline South, LLC | CAP EX- CCLT 2-2 | -2,311.20 |
| 10/22/2020 | 9448 | Julie Smith | General & misc office | -171.60 |
| 10/22/2020 | 9449 | Southwestern Electric Power Company | LOE- Fuel & power | -218.18 |
| 10/22/2020 | 9450 | Southeast Gas | LOE- Gas plant | -2,219.73 |
| 10/22/2020 | 9451 | S&S Construction | LOE- Saltwater | -17,597.00 |
| 10/22/2020 | 9452 | Thompson Gas | LOE- Fuel & power | -55.12 |
| 10/22/2020 | 9453 | Jim Till | LOE- Gas plant | -422.23 |
| 10/22/2020 | 9454 | Tom Joiner & Associates | LOE- Regulatory | -13,049.92 |
| 10/22/2020 | 9455 | UHS Premium Billing | Employee benefits | -39,871.66 |
| 10/22/2020 | 9456 | Unishippers DEN | General & misc office | -64.67 |
| 10/22/2020 | 9457 | Unishippers FRT | General & misc office | -59.04 |

DEBTOR(S):   Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

## Form 2-B
## CASH DISBURSEMENTS DETAILS

For Period:   10/1/2020   to   10/31/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---:|
| 10/22/2020 | 9458 | U.S. Bank Equipment Finance | LOE- Gas plant | -222.83 |
| 10/22/2020 | 9459 | Valley Plains, LLC | LOE- Saltwater | -202.50 |
| 10/22/2020 | 9460 | Wastewater Disposal Services | LOE- Saltwater | -11,451.00 |
| 10/22/2020 | 9461 | Richard M. West | General & misc office | -73.26 |
| 10/22/2020 | 9462 | WP Software Consultants | Outsourced IT | -3,485.88 |
| 10/22/2020 | 9463 | Yazoo Valley Electric Power | LOE- Fuel & power | -133.75 |
| 10/22/2020 | 9464 | Kenneth Johnson | LOE- Contingency r&m | -500.00 |
| 10/22/2020 | 9465 | Washington Dept of Unclaimed | Escheatment | -9.72 |
| 10/22/2020 | 00000577 | Metropolitan Life Insurance Company | Employee benefits | -9,960.99 |
| 10/23/2020 | 00000578 | Coastal Chemical Co | LOE- Chemicals | -986.91 |
| 10/23/2020 | 00000579 | The McPherson Companies | LOE- Fuel & power | -1,694.49 |
| 10/23/2020 | 00000580 | Baker Hughes, a GE Company | LOE- Chemicals | -3,768.21 |
| 10/24/2020 | 00000583 | Transamerica (401k) | Employee portion of 401k | -8,318.21 |
| 10/27/2020 | 00000581 | Edward Vines | LOE- Contingency r&m | -1,000.00 |
| 10/29/2020 | 9466 | Acadiana Coatings & Supply | LOE - Repair | -1,609.25 |
| 10/29/2020 | 9467 | American Remediation & Environmental | LOE- Saltwater | -14,350.00 |
| 10/29/2020 | 9468 | AT&T Mobility | Cell phones | -1,604.07 |
| 10/29/2020 | 9469 | Boulder Self Storage | General & misc office | -349.80 |
| 10/29/2020 | 9470 | Brammer Engineering | LOE- Regulatory | -962.50 |
| 10/29/2020 | 9471 | Carnley Electric Inc | LOE- Electrical | -3,768.89 |
| 10/29/2020 | 9472 | CenturyLink | Office utilities | -250.52 |
| 10/29/2020 | 9473 | City of Brewton | Office utilities | -74.07 |
| 10/29/2020 | 9474 | Davis Hot Shot Service | CAP EX- CCLT 2-2 | -1,000.00 |
| 10/29/2020 | 9475 | Douglas Parking, LLC | Parking expense | -600.00 |
| 10/29/2020 | 9476 | Eldorado Atesian Springs | General & misc office | -121.54 |
| 10/29/2020 | 9477 | Epiq Corporate Restructuring | Claims agent | -15,743.88 |
| 10/29/2020 | 9478 | Escambia River Electric Cooperative | LOE- Fuel & power | -70.44 |
| 10/29/2020 | 9479 | Fletcher Petroleum Co | SEC as agent | -1,333.72 |
| 10/29/2020 | 9480 | Ford Motor Company | Transportation | -714.80 |
| 10/29/2020 | 9481 | Ford Motor Company | Transportation | -814.02 |
| 10/29/2020 | 9482 | Bobbie Gore | General & misc office | -168.00 |
| 10/29/2020 | 9483 | Harrell & Hall Enterprises | LOE- Gas plant | -2,152.80 |
| 10/29/2020 | 9484 | Heap Services LLC | LOE- Contract pumping | -4,066.00 |
| 10/29/2020 | 9485 | H&H Construction, LLC | LOE- Contingency r&m | -7,816.00 |
| 10/29/2020 | 9486 | HIIG Specialty | Misc insurance | -180.00 |
| 10/29/2020 | 9487 | Jimco Pumps | LOE- Contingency r&m | -12,723.18 |
| 10/29/2020 | 9488 | KCR Oilfield Services | LOE- Contract pumping | -700.00 |
| 10/29/2020 | 9489 | Mississippi Power | LOE- Fuel & power | -4,245.17 |
| 10/29/2020 | 9490 | Mississippi Power | LOE- Fuel & power | -4,375.75 |
| 10/29/2020 | 9491 | Owassa Brownville Water Ath | Office utilities | -65.00 |
| 10/29/2020 | 9492 | Pearl Parkway, LLC | Office rent | -41,406.87 |
| 10/29/2020 | 9493 | Pro-Tek Field Services | LOE- Contingency r&m | -1,870.00 |
| 10/29/2020 | 9494 | Pruet Production Co | SEC as agent | -6,012.67 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                           **CASE NO:**                           20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

**Account No:**                           SEC Operating - X8657

| | | | | |
|---|---|---|---|---|
| 10/29/2020 | 9495 | Pryor Packers Inc. | CAP EX- CCLT 2-2 | -13,708.98 |
| 10/29/2020 | 9496 | Reagan Equipment Co. | LOE- Compression | -2,059.75 |
| 10/29/2020 | 9497 | Ricoh USA, Inc. | Copier & postage | -212.34 |
| 10/29/2020 | 9498 | RWLS, LLC dba Renegade Services | LOE- Contingency r&m | -4,289.14 |
| 10/29/2020 | 9499 | Southwestern Electric Power Company | LOE- Fuel & power | -51.72 |
| 10/29/2020 | 9500 | S&S Construction, LLC | LOE- Saltwater | -25,559.00 |
| 10/29/2020 | 9501 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | -2,346.11 |
| 10/29/2020 | 9502 | Unishippers DEN | General & misc office | -55.40 |
| 10/29/2020 | 9503 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -563.75 |
| 10/29/2020 | 9504 | Verizon Wireless | Cell phones | -4,624.40 |
| 10/29/2020 | 9505 | Western Water Consultants, Inc. | LOE- Regulatory | -1,083.00 |
| 10/29/2020 | 9506 | Glen White & Glenda White | LOE- Regulatory | -900.00 |
| 10/29/2020 | 9507 | Yazoo Valley Electric Power | LOE- Fuel & power | -150.40 |
| 10/29/2020 | 9508 | Dethloff & Associates, Inc. | Misc insurance | -37,548.00 |
| 10/29/2020 | 00000584 | Texon Distribution, L.P. | LOE- Gas plant | -4,220.00 |
| 10/29/2020 | 00000585 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -15,213.79 |
| 10/30/2020 | 9509 | Republic Services #808 | LOE- Environmental | -198.50 |
| 10/30/2020 | 9510 | U.S. Trustee Payment Center | US Trustee fees | -117,980.00 |
| 10/30/2020 | 00000582 | Netchex | Employee payroll | -134,747.02 |
| 10/30/2020 | APV01661 | Republic Services #808 | Void Chk# 9339 to Republic Services #808 | 198.50 |

**Total SEC Operating Cash Disbursements**                           **(1,936,086.89)**

DEBTOR(S):  Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    10/1/2020    to    10/31/2020

Account No:                                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/02/2020 | SECRXFER | Skc share of SEC Rev; Gas Plant; JIBs | | -849,784.63 |
| 10/14/2020 | 00010077 | Alabama Dept of Revenue | Severance tax | -199,452.53 |
| 10/15/2020 | 00010078 | Louisiana Dept of Revenue | Severance tax | -12,032.04 |
| 10/16/2020 | 00010079 | State Comptroller- Texas | Severance tax | -209.05 |
| 10/22/2020 | RBU19378 | Revenue Checks Written on 10/22/2020 | Revenue payable to others | -22,011.31 |
| 10/22/2020 | RBU19378 | Revenue Direct Deposit | Revenue payable to others | -442.19 |
| 10/19/2020 | 20179 | State of Louisiana | Misc revenue | -104.61 |
| 10/21/2020 | 00010080 | Florida Dept of Revenue | Severance tax | -2,253.82 |
| 10/22/2020 | 00010083 | Alabama Dept of Revenue | Severance tax | -103,452.02 |
| 10/23/2020 | 00010084 | Ohio Dept of Commerce | Misc revenue | -429.71 |
| 10/29/2020 | XFER.REV | Sklar Exploration Operating Acct | Share of Rev + Gas Plant-August Production Run | -880,075.72 |
| 10/27/2020 | RBU19379 | Revenue Checks Written on 10/27/2020 | Revenue payable to others | -864,757.99 * |
| 10/27/2020 | RBU19379 | Revenue Direct Deposit | Revenue payable to others | -1,663,454.69 * |
| 10/26/2020 | 00010085 | Tennessee Tresury Dept | Escheatment | -7.57 |
| 10/29/2020 | SEC-R | Jane Fatherree Smith | Void ck. #E000010413 (Jane Fatherree Smith) | 511.50 |
| 10/30/2020 | SEC-R | Martha B. Robinson | Void ck. #E000010390 (Martha B. Robinson) | 45.41 |

**Total SEC Revenue Cash Disbursements**                    $    (4,597,910.97)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**  Sklar Exploration Co, LLC                        **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        10/1/2020        to   10/31/2020

**Account No:**                              SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/31/2020 | BNKFEE | East West Bank | Bank Fee | (19.82) |
| 10/31/2020 | PRFEE | NetChex | NetChex Tax Prep | (663.39) |
| 10/31/2020 | PRFEE | NetChex | NetChex Tax Prep | (250.00) |
| 10/31/2020 | PRFEE | NetChex | NetChex Tax Prep | (250.00) |

**Total SEC Payroll Cash Disbursements**                       $        **(1,183.21)**

**DEBTOR(S):**  Sklar Exploration Co, LLC    **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    10/1/2020    to   10/31/2020

**Account No:**    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/01/2020 | HRA1001 | Infinisource Benefit Services | HRA | -519.40 |
| 10/01/2020 | HRA1001B | Infinisource Benefit Services | HRA | -268.85 |
| 10/02/2020 | HRA1002 | Infinisource Benefit Services | HRA | -503.50 |
| 10/05/2020 | HRA1005 | Infinisource Benefit Services | HRA | -145.58 |
| 10/06/2020 | HRA1006 | Infinisource Benefit Services | HRA | -2,877.41 |
| 10/07/2020 | HRA1007 | Infinisource Benefit Services | HRA | -48.26 |
| 10/08/2020 | HRA1008 | Infinisource Benefit Services | HRA | -963.11 |
| 10/09/2020 | HRA1009 | Infinisource Benefit Services | HRA | -43.05 |
| 10/13/2020 | HRA1013 | Infinisource Benefit Services | HRA | -50.79 |
| 10/14/2020 | HRA1014 | Infinisource Benefit Services | HRA | -381.45 |
| 10/16/2020 | HRA1016 | Infinisource Benefit Services | HRA | -512.56 |
| 10/19/2020 | HRA1019 | Infinisource Benefit Services | HRA | -803.60 |
| 10/20/2020 | HRA1020 | Infinisource Benefit Services | HRA | -98.00 |
| 10/21/2020 | HRA1021 | Infinisource Benefit Services | HRA | -90.45 |
| 10/22/2020 | HRA1022 | Infinisource Benefit Services | HRA | -46.76 |
| 10/26/2020 | HRA1026 | Infinisource Benefit Services | HRA | -1,249.92 |
| 10/27/2020 | HRA1027 | Infinisource Benefit Services | HRA | -1,133.87 |
| 10/28/2020 | HRA1028 | Infinisource Benefit Services | HRA | -24.27 |
| 10/29/2020 | HRA1029 | Infinisource Benefit Services | HRA | -155.56 |
| 10/29/2020 | HRA1029B | Infinisource Benefit Services | HRA | -13.47 |
| 10/30/2020 | HRA1030 | Infinisource Benefit Services | HRA | -119.99 |
| 10/31/2020 | BNKFEE | East West Bank | Bank Fee | -56.10 |

**Total SEC Benefits Cash Disbursements**    $    **(10,105.95)**

**Grand Total for Cash Disburesemnts for Sklar Exp**    $    **(6,545,287.02)**

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended: 10/31/2020

| | | Current Month 10/31/2020 | | Petition Date 3/31/2020 |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 4,265,432 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 4,098,495 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | 4,185,747 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,202,079 | | 890,002 |
| Other Current Assets :(List) Derivative assets | | 820,745 | | 2,024,647 |
| Prepaid exp - non-COLTAF | | 728,193 | | 249,310 |
| Prepaid exp - COLTAF (accrual basis) (3) | | 42,688 | | 130,044 |
| Other misc | | 2,242 | | 2,242 |
| Total Current Assets | $ | 15,345,621 | $ | 13,990,117 |
| Oil & gas properties | | | | |
| Oil & gas properties | $ | 114,566,986 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (80,118,274) | | (77,654,273) |
| Net oil & gas properties | $ | 34,448,712 | $ | 39,245,324 |
| Other Assets (List): Furniture, fixtures & equipment, net | | 869,625 | | 1,029,221 |
| Investments in limited partnerships | | 1,849,886 | | 1,849,886 |
| Notes receivable - related parties | | 50,082 | | 50,082 |
| Derivative asset | | 0 | | 328,362 |
| Debt issuance costs, net | | 102,077 | | 129,559 |
| Investment land | | 265,663 | | 265,663 |
| Deposits | | 489,191 | | 128,874 |
| **TOTAL ASSETS** | $ | 53,420,857 | $ | 57,017,088 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | $ | 1,297,094 | $ | |
| Post-petition Accrued Liabilities (5) | | 1,443,558 | | |
| Post-Petition Production Payable (4) (5) | | 4,026,490 | | |
| Post-Petition Cash Call Advances | | 480,787 | | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,016,667 | | |
| Total Post Petition Liabilities | $ | 8,264,596 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | 441,251 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 12,441,604 | | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 3,037,976 | | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | 7,321,594 | | 10,946,816 |
| Unsecured Debt - Related Party | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances | | 5,228,556 | | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | $ | 54,785,861 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | $ | 63,050,457 | $ | 58,298,048 |
| ***OWNERS' EQUITY*** | | | | |
| Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | (6,905,082) | | - |
| **TOTAL OWNERS' EQUITY** | $ | (8,186,042) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 54,864,415 | $ | 57,017,088 |
| | | (1,443,557.97) | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant
administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for September revenue that is not yet received as of the balance sheet date;
the amount receivable for September revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC       **CASE NO:**  20-12377-EEB

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   10/1/2020   **to**   10/31/2020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 682,409 | $ | 3,889,013 |
| Gas plant processing fees | | 147,016 | | 916,511 |
| **Net Operating Revenue** | $ | 829,425 | $ | 4,805,524 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 186,847 | $ | 1,306,009 |
| Production taxes | | 35,393 | | 310,489 |
| Depreciation, depletion and amortization | | 373,521 | | 2,614,542 |
| General and administrative | | 512,304 | | 4,292,641 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 158,007 | | 500,572 |
| Total Operating Expenses | $ | 1,266,072 | $ | 11,160,839 |
| | | | | |
| **Operating Income (Loss)** | $ | (436,647) | $ | (6,355,315) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 62,748 | | 890,376 |
| Unrealized gain (loss) on derivative instruments **(2)** | | 153,310 | | (1,402,465) |
| Interest expense and bank charges | | (246,923) | | (858,979) |
| Income from investment in partnership | | 54,693 | | 504,341 |
| Other Non-Operating Income (Expense) | | 45,150 | | 316,961 |
| Net Non-Operating Income or (Expenses) | $ | 68,978 | $ | (549,766) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (367,669) | $ | (6,905,081) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (367,669) | $ | (6,905,081) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized gain on the mark-to-market of oil hedges due to a decline in oil futures market from 8/31/20 to 9/30/20.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:**    10/1/2020    **to**    10/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 32,610 | 32,610 | |
| Employee FICA taxes withheld **(1)** | | 18,826 | 18,826 | |
| Employer FICA taxes **(1)** | | 18,849 | 18,849 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 10,020 | 10,020 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 11/1/2020 | 11/1/2020 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345.00 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.

Page 1 of 2

DEBTOR(S): Sklar Exploration Company, LLC & Sklarco, LLC     CASE NO: 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: 10/1/2020 to 10/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 1,416,185 | 247,432 | 207,206 | 883,758 | 2,754,581 |
| Unbilled JIBs | 1,343,914 | | | | 1,343,914 |
| Total | 2,760,099 | 247,432 | 207,206 | 883,758 | 4,098,495 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 894,054 | 25,863 | 48,396 | 328,781 | 1,297,094 |
| Total | 894,054 | 25,863 | 48,396 | 328,781 | 1,297,094 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|   Kutner Brinen | | $ 31,993 | $ 37,677 | $ - | $ 127,137 |
|   Berg Hill Greenleaf Ruscitti | 42,688 | | - | | - |
|   Armbrecht Jackson | | 27,349 | 22,471 | | 198,146 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee | | 35,378 | 27,868 | | 139,066 |
| Secured Creditor's Counsel | | 56,339 | | | 325,142 |
| Chief Restructuring Officer | 100,000 | 155,093 | 185,267 | | 155,092 |
| Other: | | | | | |
| Total | $ 142,688 | $ 306,151 | $ 273,283 | $ - | $ 944,582 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 16,038 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay. Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company LL | 5,054.87 | 5,054.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, L | 7,293.89 | 7,293.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 2,346.56 | 2,346.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 2,394.67 | 2,394.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy Cor | 1,139.71 | 1,139.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 209.96 | 0.00 | 1.55 | 0.00 | 208.41 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 151.59 | 1.44 | 0.49 | 1.04 | 148.62 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 479.46 | 479.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 11,502.49 | 2,526.79 | 2,166.40 | 0.00 | 6,809.30 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 820.18 | 1,238.17 | 0.00 | 976.73 | -1,394.72 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 898.33 | 183.58 | 669.02 | 0.00 | 45.73 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 77.21 | 2.52 | 1.30 | 1.27 | 72.12 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral Trust | 1,184.52 | 239.81 | 0.00 | 178.33 | 766.38 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,386.57 | 1,386.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 1,131.03 | 1,131.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 107.69 | 107.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 88.56 | 88.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 50.07 | 50.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 10.84 | 10.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 270.27 | 38.95 | 18.42 | 30.92 | 181.98 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,469.70 | 279.70 | 51.08 | 42.80 | 1,096.12 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 80.37 | 80.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 261.23 | 8.12 | 4.33 | 5.89 | 242.89 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 103.89 | 39.07 | 64.82 | 0.00 | 0.00 |
| 00SEC | 0301 | BERJ03 | James Berry | 31.69 | 0.00 | 0.07 | 0.00 | 31.62 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.69 | 0.00 | 0.07 | 0.00 | 31.62 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenham | 3.28 | 0.17 | 0.06 | 0.09 | 2.96 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.28 | 0.17 | 0.06 | 0.09 | 2.96 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, LLi | 31.89 | 31.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,109.76 | 10,109.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 54.54 | 54.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, L. | 2,719.88 | 775.02 | 269.53 | 272.21 | 1,403.12 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.02 | 0.00 | 1.55 | 0.00 | 757.47 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 863.24 | 863.24 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 527.03 | 527.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | 0.00 | 0.00 | 0.00 | 1.37 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 243.69 | 11.21 | 5.80 | 5.67 | 221.01 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 13.19 | 2.14 | 2.08 | 2.54 | 6.43 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 134.47 | 5.42 | 2.89 | 3.93 | 122.23 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 4.96 | 2.84 | 1.16 | 0.96 | 0.00 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -438.26 | 56.37 | 29.76 | 37.16 | -561.57 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | 0.00 | 0.00 | 0.00 | 1.59 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 121.13 | 39.79 | 18.75 | 31.30 | 31.29 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 7.21 | 7.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 157.78 | 83.96 | 73.82 | 0.00 | 0.00 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 72.06 | 72.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 65.02 | 1.44 | 0.49 | 1.04 | 62.05 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 38.95 | 0.73 | 0.24 | 0.52 | 37.46 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 98.14 | 0.72 | 0.24 | 0.52 | 96.66 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 207.69 | 1.44 | 0.49 | 1.04 | 204.72 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 255.97 | 1.44 | 0.49 | 1.04 | 253.00 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 553.37 | 7.22 | 2.44 | 5.18 | 538.53 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,555.65 | 21.65 | 7.32 | 15.53 | 1,511.15 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 553.37 | 7.22 | 2.44 | 5.18 | 538.53 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 521.94 | 7.22 | 2.44 | 5.18 | 507.10 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 652.34 | 7.22 | 2.44 | 5.18 | 637.50 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, L. | 11,242.04 | 11,242.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 7.16 | 6.12 | 1.04 | 0.00 | 0.00 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 28.66 | 28.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | 0.00 | 0.00 | 0.00 | 1.86 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,198.97 | 92.94 | 48.04 | 46.96 | 2,011.03 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -660.86 | 0.00 | 0.00 | 0.00 | -660.86 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 107.76 | 4.42 | 1.42 | 3.03 | 98.89 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 921.45 | 921.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,107.29 | 1,107.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 61.53 | 2.00 | 1.04 | 1.01 | 57.48 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 443.87 | 443.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 4,095.04 | 2,244.94 | 706.01 | 1,144.09 | 0.00 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 58,934.72 | 8,398.90 | 3,923.97 | 6,566.71 | 40,045.14 |
| 00SEC | 0301 | CARR01 | Robert Cary | 193.63 | 193.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0.82 | 0.28 | 0.28 | 0.26 | 0.00 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,032.24 | 523.34 | 211.99 | 399.84 | 10,897.07 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 12.49 | 12.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 811.23 | 811.23 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 369.43 | 369.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 1,309.08 | 516.73 | 269.46 | 293.97 | 228.92 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 605.44 | 605.44 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -81.39 | 10.47 | 5.53 | 6.90 | -104.29 |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 72,484.16 | 72,484.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAM05 | Mary M. Chapman | 53.25 | 19.98 | 8.18 | 6.77 | 18.32 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 12.83 | 0.00 | 0.00 | 0.00 | 12.83 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 10,035.87 | 1,797.44 | 1,325.91 | 1,406.82 | 5,505.70 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -43.86 | 5.24 | 2.76 | 3.45 | -55.31 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -488.49 | 62.83 | 33.17 | 41.42 | -625.91 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 22,870.68 | 4,128.37 | 1,676.20 | 3,156.83 | 13,909.28 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19.27 | 0.00 | 0.00 | 0.00 | -19.27 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living T | 2,126.78 | 2,126.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,109.76 | 10,109.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 682.76 | 491.35 | 191.41 | 0.00 | 0.00 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -3,602.66 | 458.38 | 242.00 | 302.15 | -4,605.19 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | COOM04 | Mary John Cook | 8.93 | 8.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CRAE01 | Craft Exploration Company L.L.C | 15,697.53 | 7,188.70 | 3,731.84 | 4,776.99 | 0.00 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 565.74 | 565.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company L.L.C | 27,468.16 | 3,904.80 | 1,319.68 | 2,801.05 | 19,442.63 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 13.91 | 36.51 | 0.00 | 0.00 | -22.60 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,793.18 | 0.00 | 1.41 | 0.00 | -2,794.59 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 17.49 | 5.94 | 11.55 | 0.00 | 0.00 |
| 00SEC | 0301 | CROJ07 | John David Crow | 28.41 | 16.25 | 6.65 | 5.51 | 0.00 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -122.07 | 15.72 | 8.29 | 10.36 | -156.44 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 617.61 | 617.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 746.29 | 235.30 | 43.26 | 75.95 | 391.78 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 208.77 | 208.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne Dammie | 326.43 | 2.49 | 0.83 | 1.24 | 321.87 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | 0.00 | 0.00 | 0.00 | 10.77 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 36.88 | 1.20 | 0.62 | 0.61 | 34.45 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 315.89 | 72.88 | 37.67 | 36.82 | 168.52 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 686.00 | 145.67 | 135.25 | 127.94 | 277.14 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 196.94 | 196.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 10,412.64 | 10,412.64 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 3,093.27 | 3,093.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 9,936.37 | 9,936.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 1,057.55 | 1,057.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 478.17 | 16.23 | 8.66 | 11.79 | 441.49 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 9.27 | 10.82 | -1.55 | 0.00 | 0.00 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | 0.00 | 0.00 | 0.00 | 73.69 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 5,449.44 | 5,449.44 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 240.68 | 240.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 120.56 | 120.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 225.93 | 225.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 12.73 | 2.43 | 1.26 | 1.23 | 7.81 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 2,262.05 | 2,262.05 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 93.13 | 9.53 | 4.93 | 4.81 | 73.86 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 1,269.54 | 1,269.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 188.01 | 13.09 | 9.31 | 7.00 | 158.61 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 133.79 | 133.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 136.46 | 136.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.56 | 0.00 | 1.30 | 0.00 | 765.26 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 136.46 | 136.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.55 | 0.00 | 1.30 | 0.00 | 765.25 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 116.39 | 116.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 553.37 | 7.22 | 2.44 | 5.18 | 538.53 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas, Inc. | 2,306.96 | 1,106.70 | 610.59 | 589.67 | 0.00 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 5,854.85 | 887.36 | 466.15 | 534.53 | 3,966.82 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast Production, | -302.86 | 38.96 | 20.57 | 25.68 | -388.07 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 2,380.03 | 2,380.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 19,660.02 | 2,596.65 | 1,223.87 | 2,057.34 | 13,782.16 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 617.39 | 430.83 | 186.56 | 0.00 | 0.00 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 182,878.61 | 114,156.02 | 7,110.68 | 0.00 | 61,611.91 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | -13.42 | 6.12 | 5.70 | -25.24 | 0.00 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 6,104.20 | 6,104.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FIEB02 | Estate of Bert Fields Jr. | 92.16 | 59.76 | 32.40 | 0.00 | 0.00 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 205.24 | 165.86 | 39.38 | 0.00 | 0.00 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | -1.44 | 0.34 | 0.24 | 0.18 | -2.20 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.98 | 0.34 | 0.24 | 0.18 | 0.22 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | -1.15 | 0.34 | 0.24 | 0.18 | -1.91 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 455.13 | 9.74 | 3.98 | 3.30 | 438.11 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.98 | 0.34 | 0.24 | 0.18 | 0.22 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 4.85 | 0.34 | 0.24 | 0.18 | 4.09 |
| 00SEC | 0301 | FITT01 | Tommy Alan Alan Fite | -16.53 | 0.34 | 0.24 | 0.18 | -17.29 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,998.67 | 2,998.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, LL | -154,353.16 | 2,177.46 | 1,125.62 | 1,100.27 | -158,756.51 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 141.75 | 141.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 307.58 | 307.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 554.46 | 554.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 1,971.29 | 1,971.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 538.00 | 538.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 107,101.53 | 42,197.07 | 33,262.01 | 31,642.45 | 0.00 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,135.04 | 81.66 | 43.11 | 53.83 | 1,956.44 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 15,142.96 | 15,142.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.63 | 0.00 | 0.16 | 0.00 | 432.47 |
| 00SEC | 0301 | FULM04 | Myrtle C. Fuller | 92.60 | 39.99 | 21.88 | 30.73 | 0.00 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 30.30 | 13.72 | 8.27 | 8.31 | 0.00 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 2,249.35 | 436.92 | 261.07 | 261.86 | 1,289.50 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 746.46 | 83.90 | 32.68 | 32.97 | 596.91 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 30.84 | 17.30 | 6.74 | 6.80 | 0.00 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 4,223.82 | 4,223.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 37.65 | 37.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 72.06 | 72.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 5,130.21 | 1,240.37 | 981.86 | 1,047.50 | 1,860.48 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 291.35 | 291.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.71 | 0.00 | 1.71 | 0.00 | 0.00 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,804.49 | 25,804.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc | 840.11 | 363.91 | 361.79 | 114.41 | 0.00 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 183.58 | 183.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, I | 5.94 | 5.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 275.77 | 275.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 901.95 | 387.51 | 134.76 | 136.11 | 243.57 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5.09 | 0.00 | 0.00 | 0.00 | -5.09 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | GRAA01 | Amy Brundle | 18.45 | 0.61 | 0.31 | 0.30 | 17.23 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 332.88 | 332.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 18.45 | 0.61 | 0.31 | 0.30 | 17.23 |
| 00SEC | 0301 | GRU05 | John W. Griffin | 33.80 | 0.00 | 0.00 | 0.00 | 33.80 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.01 | 0.00 | 2.20 | 0.00 | 1,294.81 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 1,057.55 | 1,057.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 512.62 | 512.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 2,126.78 | 2,126.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 29,893.88 | 15,131.73 | 14,762.15 | 0.00 | 0.00 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 560.05 | 371.98 | 0.00 | 0.00 | 188.07 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 464.00 | 371.98 | 0.00 | 0.00 | 92.02 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 560.05 | 371.98 | 0.00 | 0.00 | 188.07 |
| 00SEC | 0301 | HARF03 | Harper Family Limited Partnership | 33.29 | 12.49 | 5.11 | 4.23 | 11.46 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 512.74 | 512.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 11,167.22 | 11,167.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 2,101.48 | 2,101.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 17.85 | 0.38 | 0.16 | 0.13 | 17.18 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 15.09 | 21.88 | 11.97 | -18.76 | 0.00 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 7.21 | 7.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 7.21 | 7.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.28 | 0.17 | 0.06 | 0.09 | 2.96 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 315.16 | 315.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 12.83 | 12.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 319.44 | 73.77 | 38.14 | 37.28 | 170.25 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 5.80 | 2.90 | 1.48 | 1.42 | 0.00 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 24,186.71 | 24,186.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 23,998.79 | 23,998.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 30,218.66 | 30,218.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | 0.00 | 0.00 | 0.00 | 51.11 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | HUTO01 | Hutchinson Oil & Gas Corp. | -164.33 | 0.00 | -164.33 | 0.00 | 0.00 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas Corporation | 255.92 | 387.51 | 134.76 | -266.35 | 0.00 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 4,570.55 | 956.37 | 445.98 | 573.25 | 2,594.95 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,277.11 | 170.56 | 96.57 | 137.67 | 1,872.31 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust U/W Joan Israel | 2,277.11 | 170.56 | 96.57 | 137.67 | 1,872.31 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | -2.98 | -2.98 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 14,516.59 | 14,516.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 259.10 | 259.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 2,126.78 | 2,126.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 165.71 | 165.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 1,323.50 | 1,323.50 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 17.49 | 5.94 | 11.55 | 0.00 | 0.00 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 526.19 | 258.49 | 240.90 | 26.80 | 0.00 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 1,025.29 | 1,025.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 53,641.53 | 28,837.53 | 0.00 | 0.00 | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 3,350.90 | 3,350.90 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 162,343.52 | 38,198.61 | 21,906.53 | 22,756.94 | 79,481.44 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 95,875.41 | 95,875.41 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 557.96 | 557.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,119.52 | 42.82 | 22.61 | 28.23 | 1,025.86 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | -6.04 | 0.77 | 0.41 | 0.51 | -7.73 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 15,186.90 | 15,164.63 | 0.00 | 0.00 | 22.27 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 19.91 | 6.12 | 5.70 | 3.50 | 4.59 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.55 | 0.00 | 0.14 | 0.00 | 392.41 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 1,386.57 | 1,386.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 317.95 | 164.47 | 139.63 | 13.85 | 0.00 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 181.82 | 181.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KABJ01 | John Kubala | 216.23 | 216.23 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 66.60 | 39.23 | 27.37 | 0.00 | 0.00 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 204.70 | 23.87 | 180.83 | 0.00 | 0.00 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 693.28 | 693.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, I | -53.78 | 6.93 | 3.66 | 4.57 | -68.94 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 939.41 | 939.41 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 1,589.19 | 1,589.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | -38.13 | 5.24 | 2.76 | 3.45 | -49.58 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,066.88 | 5,054.87 | 0.00 | 0.00 | 12.01 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -302.86 | 38.96 | 20.57 | 25.68 | -388.07 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 935.99 | 935.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 5,519.13 | 5,519.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 160.38 | 160.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 173,764.23 | 64,764.05 | 0.00 | 0.20 | 108,999.98 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 540.57 | 540.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production Co | 101.54 | 65.63 | 35.91 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKR01 | Lake Roneil Oil Co | 102.97 | 102.97 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -81.39 | 10.47 | 5.53 | 6.90 | -104.29 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 6,248.27 | 6,248.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 465.31 | 291.27 | 174.04 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 4,094.03 | 4,094.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 44.75 | 44.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | 0.00 | 0.00 | 0.00 | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 25,274.38 | 25,274.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 2.52 | 2.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 12,928.72 | 12,928.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 3,985.31 | 3,985.31 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 136.46 | 136.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,273.94 | 1,273.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 21.88 | 21.88 | 0.00 | 0.00 | 0.00 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 0SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 2,997.98 | 908.26 | 447.44 | 749.21 | 893.07 |
| 0SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 2,794.80 | 1,185.12 | 400.53 | 850.13 | 359.02 |
| 0SEC | 0301 | LONW01 | William M. Lonabaugh | 10.49 | 10.49 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 0SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 0SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | 0.00 | 0.00 | 0.00 | 0.33 |
| 0SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 10.65 | 7.02 | 3.63 | 0.00 | 0.00 |
| 0SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 0SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 0SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 55,343.27 | 41,778.92 | 13,564.35 | 0.00 | 0.00 |
| 0SEC | 0301 | MANE05 | Elvira M. Mannelly | -478.90 | 0.00 | 0.00 | 0.00 | -478.90 |
| 0SEC | 0301 | MARB06 | Marberkay, L.L.C. | 160.38 | 160.38 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MARE05 | Marlin Exploration, LLC | -427.74 | 52.36 | 27.64 | 34.52 | -542.26 |
| 0SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 2.62 | 2.62 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MARK01 | Marksco, L.L.C. | 13,400.78 | 13,400.78 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | -506.06 | 140.68 | 72.72 | 71.09 | -790.55 |
| 0SEC | 0301 | MATB01 | Matagorda B1 LP | -30.97 | 0.00 | 0.00 | 0.00 | -30.97 |
| 0SEC | 0301 | MCBP01 | Patrick J. McBride | 108.01 | 28.67 | 23.93 | 18.90 | 36.51 |
| 0SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 452,482.91 | 100,570.31 | 82,358.27 | 66,510.77 | 203,043.56 |
| 0SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 41,198.98 | 8,076.08 | 3,961.08 | 6,772.19 | 22,389.63 |
| 0SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 4,700.33 | 1,160.41 | 1,323.24 | 481.02 | 1,735.66 |
| 0SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 93,023.10 | 12,193.35 | 17,787.33 | 13,791.75 | 49,250.67 |
| 0SEC | 0301 | MCDM03 | Miles McDowell | 736.04 | 104.94 | 0.34 | 0.83 | 629.93 |
| 0SEC | 0301 | MCKM01 | Martha McKenzie | 3,298.38 | 139.41 | 72.06 | 70.44 | 3,016.47 |
| 0SEC | 0301 | MCMD01 | Daniel W. McMillan | -1,062.05 | 25.39 | 13.12 | 12.83 | -1,113.39 |
| 0SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 7.42 | 7.42 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,464.61 | 58.19 | 30.08 | 29.41 | -1,582.29 |
| 0SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,347.90 | 25.39 | 13.12 | 12.83 | -1,399.24 |
| 0SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev Trust | -2,339.99 | 43.36 | 22.42 | 21.91 | -2,427.68 |
| 0SEC | 0301 | MCMR03 | Robert C. McMillan | -182.42 | 14.83 | 7.67 | 7.50 | -212.42 |
| 0SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 6.41 | 6.41 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERE01 | MER Energy, Ltd. | 932.30 | 932.30 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 928.50 | 928.50 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 524.57 | 524.57 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERP02 | Merrill Properties LLC | 37.09 | 18.64 | 18.45 | 0.00 | 0.00 |
| 0SEC | 0301 | MESA01 | Mesapro, LLC | 1,749.20 | 290.24 | 29.60 | 162.45 | 1,266.91 |
| 0SEC | 0301 | MICM02 | Michael Management, Inc. | 401.65 | 401.65 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 300.90 | 25.09 | 24.83 | 22.99 | 227.99 |
| 0SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | 0.00 | 0.00 | 0.00 | 158.13 |
| 0SEC | 0301 | MITF01 | Francis Lane Mitchell | 630.36 | 630.36 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MJSI01 | MJS Interests, LLC | 233.08 | 233.08 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MORJ04 | Jane T. Morris | 3.15 | 0.61 | 0.31 | 0.30 | 1.93 |
| 0SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 259.10 | 259.10 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MRTR01 | The MR Trust | -542.57 | 2.90 | 1.48 | 1.42 | -548.37 |
| 0SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 146.48 | 52.72 | 4.31 | 4.14 | 85.31 |
| 0SEC | 0301 | MUSJ01 | James Muslow, Jr. | 56.63 | 44.92 | 4.01 | 3.85 | 3.85 |
| 0SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 213.85 | 213.85 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | 0.00 | 0.00 | 0.00 | 2.51 |
| 0SEC | 0301 | NELC02 | Carl Elmer Nelson | 331.92 | 90.77 | 36.25 | 44.28 | 160.62 |
| 0SEC | 0301 | NEWQ01 | Quantina Newby | 2,879.71 | 21.65 | 7.32 | 15.53 | 2,835.21 |
| 0SEC | 0301 | NINF01 | Nine Forks LLC | 1,616.34 | 315.16 | 188.75 | 188.13 | 924.30 |
| 0SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 1,285.59 | 1,285.59 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 306.99 | 306.99 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | NORT02 | Northedge Exploration | 637.74 | 0.00 | 5.44 | 0.00 | 632.30 |
| 0SEC | 0301 | OAKA01 | Oakland Agency Account | 112.45 | 112.45 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | OGDJ01 | J.C. Ogden | 86.66 | 38.31 | 17.93 | 30.42 | 0.00 |
| 0SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.20 | 0.05 | 0.02 | 0.02 | 6.11 |
| 0SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | 0.00 | 0.00 | 0.00 | 61.11 |
| 0SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | -1,966.56 | 58.19 | 30.08 | 29.41 | -2,084.24 |
| 0SEC | 0301 | PAGP02 | Pamela Page Estate | 44.75 | 44.75 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | PALC02 | Cheryle D. Paluska | 165.25 | 16.23 | 8.66 | 11.79 | 128.57 |
| 0SEC | 0301 | PAML01 | Pam Lin Corporation | 2,815.87 | 2,815.87 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | 0.00 | 0.00 | 0.00 | 14.31 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 27,970.03 | 3,999.84 | 1,874.33 | 3,127.45 | 18,968.41 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 944.42 | 944.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 3,002.34 | 378.85 | 128.04 | 271.77 | 2,223.68 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 2,636.01 | 2,636.01 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -76.23 | 10.47 | 5.53 | 6.90 | -99.13 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 14,326.72 | 1,749.98 | 814.12 | 1,378.43 | 10,384.19 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | 0.00 | 0.00 | 0.00 | 121.12 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 17.22 | 5.61 | 2.90 | 2.83 | 5.88 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 5.36 | 1.87 | 0.97 | 0.95 | 1.57 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 5.69 | 1.87 | 0.96 | 0.94 | 1.92 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 5.80 | 1.87 | 0.96 | 0.94 | 2.03 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 17,410.58 | 17,410.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 45.04 | 55.96 | 29.84 | 6.95 | -47.71 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -14.79 | 0.00 | 0.00 | 0.00 | -14.79 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 264.71 | 171.10 | 93.61 | 0.00 | 0.00 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley R | 648.68 | 648.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | -0.88 | -12.85 | 11.97 | 0.00 | 0.00 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | 0.00 | 0.00 | 0.00 | 4.92 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc. | 50.19 | 50.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PROJ01 | John D Procter | 445.75 | 55.93 | 29.83 | 40.62 | 319.37 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtnshp | 45.14 | 15.31 | 29.83 | 0.00 | 0.00 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | 0.00 | 57.75 | 0.00 | 1,661.07 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 13,188.11 | 13,188.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 527.93 | 24.29 | 12.56 | 12.27 | 478.81 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production Company | 2,686.22 | 2,686.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 66.82 | 43.31 | 23.10 | 0.41 | 0.00 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,815.15 | 107.69 | 56.85 | 70.98 | 2,579.63 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | 0.00 | 0.00 | 0.00 | 9.71 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 557.96 | 557.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 45.26 | 45.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 74.01 | 66.20 | 5.53 | 0.00 | 2.28 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.19 | 0.70 | 0.23 | 0.34 | 133.92 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 3,748.93 | 728.21 | 435.12 | 436.43 | 2,149.17 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus Ch | 36.88 | 1.20 | 0.62 | 0.61 | 34.45 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 25,975.31 | 5,084.38 | 2,426.65 | 3,867.48 | 14,596.80 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -162.85 | 20.94 | 11.06 | 13.81 | -208.66 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 107.76 | 4.42 | 1.42 | 3.03 | 98.89 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 369.11 | 369.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 630.36 | 630.36 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 656.53 | 20.87 | 11.08 | 10.83 | 613.75 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 1,503.79 | 1,503.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,565.67 | 1,565.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, L | 15,186.90 | 15,164.63 | 0.00 | 0.00 | 22.27 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -402.98 | 51.84 | 27.37 | 34.17 | -516.36 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 52.82 | 2.43 | 1.26 | 1.23 | 47.90 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,860.50 | 1,258.36 | 602.14 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 23,419.35 | 23,419.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 1,706.40 | 720.27 | 890.33 | 0.00 | 95.80 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,713.39 | 1,161.38 | 552.01 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -79.00 | 10.47 | 8.56 | 6.90 | -104.93 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 7,058.40 | 4,803.57 | 2,254.83 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 14.87 | 1.46 | 0.75 | 0.74 | 11.92 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 11.06 | 7.29 | 3.77 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 166.41 | 12.12 | 6.26 | 6.12 | 141.91 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | -4,441.46 | -997.19 | 278.71 | 36.11 | -3,759.09 |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 21.65 | 21.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 17.07 | 17.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 3,754.51 | 3,754.51 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 683.11 | 683.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,119.31 | 683.11 | 436.20 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 432.46 | 432.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 17,718.05 | 17,692.06 | 0.00 | 0.00 | 25.99 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 225.93 | 225.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 116.12 | 116.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 272.29 | 272.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 7,090.48 | 1,747.10 | 835.28 | 1,394.68 | 3,113.42 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 14,546.12 | 2,093.38 | 847.97 | 1,599.34 | 10,005.43 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 80.37 | 80.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 20.87 | 20.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 259.10 | 259.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.57 | 1.12 | 0.00 | 0.00 | 1.45 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.20 | 0.05 | 0.02 | 0.02 | 6.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.49 | 0.01 | 0.00 | 0.01 | 0.47 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 18.85 | 7.99 | 3.27 | 2.71 | 4.88 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,550.28 | 2,550.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | 0.00 | 0.00 | 0.00 | 8.97 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 924.72 | 924.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.45 | 0.00 | 0.00 | 0.95 | 442.50 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,167.67 | 0.00 | 0.00 | 0.00 | -1,167.67 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 342.47 | 72.87 | 37.67 | 36.82 | 195.11 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | 0.00 | 0.00 | 0.00 | 3.14 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 339.16 | 339.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,409.21 | 183.90 | 130.83 | 98.36 | 996.06 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 5,299.11 | 5,299.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration Company, | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | -1,017.65 | 130.91 | 69.11 | 86.29 | -1,303.96 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 1,269.35 | 436.92 | 261.07 | 0.00 | 571.36 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.32 | 0.01 | 0.00 | 0.01 | 0.30 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | 0.00 | 0.00 | 0.00 | 3.42 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, Ll | -434.45 | 0.00 | 10.45 | 0.00 | -444.90 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | -0.24 | 0.00 | 0.00 | 0.00 | -0.24 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 2,043.82 | 2,043.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | -33.68 | 214.82 | 44.43 | 51.44 | -344.37 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 6,227.20 | 1,037.33 | 620.36 | 623.99 | 3,945.52 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 96.34 | 17.10 | 16.92 | 15.67 | 46.65 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 690.06 | 112.98 | 112.10 | 113.37 | 351.61 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 24.32 | 6.12 | 5.70 | 3.50 | 9.00 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | 0.00 | 0.00 | 0.00 | 5.97 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 2,736.76 | 2,736.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 9,564.32 | 9,564.32 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -1.89 | 0.00 | 0.00 | 0.00 | -1.89 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 512.62 | 512.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 11.32 | 11.30 | 0.00 | 0.00 | 0.02 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | 0.00 | 0.00 | 0.00 | 1,896.83 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene Swygart | 32.30 | 0.00 | 0.00 | 0.00 | 32.30 |
| 00SEC | 0301 | TAKJ01 | John Takach | 73.37 | 62.92 | 10.45 | 0.00 | 0.00 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & Production | 11,938.39 | 11,938.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. Trust | 144.13 | 144.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 24,257.34 | 24,257.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 74,869.21 | 6,234.23 | 2,938.06 | 4,535.78 | 61,161.14 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 794.56 | 233.19 | 145.50 | 234.18 | 181.69 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 60,835.36 | 8,820.05 | 3,572.70 | 6,684.42 | 41,758.19 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 366.33 | 366.33 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 317.04 | 74.97 | 74.20 | 68.70 | 99.17 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -2,076.07 | 51.79 | 26.77 | 26.17 | -2,180.80 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 21.08 | 21.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited Partnershi | 67.89 | 67.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 21.66 | 21.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 10,052.92 | 10,052.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 6,456.87 | 490.02 | 252.29 | 2,881.34 | 2,833.22 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -81.21 | 10.44 | 5.51 | 6.88 | -104.04 |
| 00SEC | 0301 | TRAC02 | Tract - 13 Dobson Road | 32.09 | 32.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family Partnership, | -44.50 | 0.87 | 0.46 | 0.57 | -46.40 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 2,332.06 | 2,332.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,066.88 | 5,054.87 | 0.00 | 0.00 | 12.01 |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 310.92 | 310.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 21.66 | 21.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 10,743.69 | 10,743.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi Mineral | 514.45 | 514.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 72,484.16 | 72,484.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,143.34 | 1,143.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 238.69 | 9.13 | 4.82 | 6.02 | 218.72 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB Tract | 1,119.52 | 42.82 | 22.61 | 28.23 | 1,025.86 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 76,042.61 | 5,957.88 | 2,432.90 | 3,037.82 | 64,614.01 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 68,276.87 | 3,339.04 | 1,363.50 | 1,702.52 | 61,871.81 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 49.90 | 9.00 | 8.94 | 9.58 | 22.38 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | 0.00 | 0.00 | 0.00 | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 10.03 | 0.33 | 0.13 | 0.11 | 9.46 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 12,316.11 | 1,735.54 | 806.82 | 1,368.78 | 8,404.97 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 2,196.02 | 2,196.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 52.32 | -2.56 | -5.82 | -5.27 | 65.97 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 243.69 | 11.21 | 5.80 | 5.67 | 221.01 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 8.31 | 5.42 | 2.89 | 0.00 | 0.00 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 512.62 | 512.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.28 | 0.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,205.55 | 186.56 | 116.40 | 187.35 | 2,715.24 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 2,927.36 | 2,927.36 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 320.77 | 320.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 27,915.19 | -1,052.54 | -838.90 | -1,237.59 | 31,044.22 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 352.03 | 376.74 | -24.71 | 0.00 | 0.00 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 50.99 | 25.63 | 25.36 | 0.00 | 0.00 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 6.92 | 6.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILL16 | Leondard E. Williams | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR03 | William Rudd Limited Partnership | 93.28 | 93.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 184.61 | 6.22 | 3.11 | 3.04 | 172.44 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 52.82 | 2.43 | 1.26 | 1.23 | 47.90 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds Wimberl | 87.05 | 5.20 | 2.08 | 2.54 | 77.23 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 551.55 | 551.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3.04 | 0.00 | 0.00 | 0.00 | -3.04 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 33.64 | 33.64 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 49.88 | 21.66 | 11.55 | 0.00 | 16.67 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 68.62 | 68.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -14.59 | 0.04 | 0.01 | 0.02 | -14.66 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 28.49 | 0.87 | 0.46 | 0.57 | 26.59 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 955.45 | 955.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 492.82 | 492.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 523.35 | 523.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,058.87 | 186.56 | 116.40 | 187.35 | 4,568.56 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,945.76 | 10.04 | 3.35 | 4.99 | 1,927.38 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 3,754.51 | 3,754.51 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNBILL | Unbilled AR | 1,343,914 | 1,343,914 | | | |
| | | | | **4,098,495** | **2,760,099** | **247,432** | **207,206** | **883,758** |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2020 | 2000 | Shelby Operating Company | 328.41 | 11/30/2020 | 11/12/2020 | 66998 | 10/31/2020 | 10/31/2020 | -30.00 | 328 | | | | |
| 11/01/2020 | 2000 | Phillips Energy, Inc | 57.54 | 11/30/2020 | 11/12/2020 | 103120 | 10/31/2020 | 10/31/2020 | -30.00 | 58 | | | | |
| 11/01/2020 | 2000 | Rabalais Oil & Gas, Inc. | 51.02 | 11/30/2020 | 11/17/2020 | 136320 | 10/31/2020 | 10/31/2020 | -30.00 | 51 | | | | |
| 11/01/2020 | 2000 | Rabalais Oil & Gas, Inc. | 47.40 | 11/30/2020 | 11/20/2020 | 136321 | 10/31/2020 | 10/31/2020 | -30.00 | 47 | | | | |
| 11/01/2020 | 2000 | Phillips Energy, Inc | 34.78 | 11/30/2020 | 11/12/2020 | 103120-1 | 10/31/2020 | 10/31/2020 | -30.00 | 35 | | | | |
| 11/01/2020 | 2000 | Rabalais Oil & Gas, Inc. | 33.90 | 11/30/2020 | 11/17/2020 | 136321 | 10/31/2020 | 10/31/2020 | -30.00 | 34 | | | | |
| 11/01/2020 | 2000 | Shelby Operating Company | 33.05 | 11/30/2020 | 11/12/2020 | 66997 | 10/31/2020 | 10/31/2020 | -30.00 | 33 | | | | |
| 11/01/2020 | 2000 | The Long Trusts | 27.72 | 11/30/2020 | 11/20/2020 | 166864 | 10/31/2020 | 10/31/2020 | -30.00 | 28 | | | | |
| 11/01/2020 | 2000 | S & P Co. | 10.19 | 11/30/2020 | | 103120 | 10/31/2020 | 10/31/2020 | -30.00 | 10 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 9.20 | 11/30/2020 | | 63865 | 10/31/2020 | 10/31/2020 | -30.00 | 9 | | | | |
| 11/01/2020 | 2000 | S & P Co. | 6.16 | 11/30/2020 | | 103120-1 | 10/31/2020 | 10/31/2020 | -30.00 | 6 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 5.48 | 11/30/2020 | | 63864 | 10/31/2020 | 10/31/2020 | -30.00 | 5 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 3.50 | 11/30/2020 | | 63863 | 10/31/2020 | 10/31/2020 | -30.00 | 4 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 3.43 | 11/30/2020 | | 63861 | 10/31/2020 | 10/31/2020 | -30.00 | 3 | | | | |
| 11/01/2020 | 2000 | S & P Co. | 3.02 | 11/30/2020 | 11/23/2020 | 103120 | 10/31/2020 | 10/31/2020 | -30.00 | 3 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 2.81 | 11/30/2020 | | 63862 | 10/31/2020 | 10/31/2020 | -30.00 | 3 | | | | |
| 11/01/2020 | 2000 | Beebe & Beebe, Inc. | 238.39 | 11/29/2020 | | 19097 | 10/30/2020 | 10/31/2020 | -29.00 | 238 | | | | |
| 10/29/2020 | 2000 | Trivium Operating, LLC | 11.88 | 11/28/2020 | 11/03/2020 | 182743 | 10/29/2020 | 08/31/2020 | -28.00 | 12 | | | | |
| 10/29/2020 | 2000 | Maximus Operating, LTD | 1.27 | 11/28/2020 | 11/05/2020 | 290746 | 10/29/2020 | 08/31/2020 | -28.00 | 1 | | | | |
| 10/29/2020 | 2000 | Trivium Operating, LLC | 0.98 | 11/28/2020 | 11/03/2020 | 182744 | 10/29/2020 | 08/31/2020 | -28.00 | 1 | | | | |
| 10/29/2020 | 2000 | Trivium Operating, LLC | 0.98 | 11/28/2020 | 11/03/2020 | 182745 | 10/29/2020 | 08/31/2020 | -28.00 | 1 | | | | |
| 10/28/2020 | 2000 | Petro-Chem Operating Co., Inc. | 139.51 | 11/27/2020 | 11/05/2020 | 102820 | 10/28/2020 | 10/28/2020 | -27.00 | 140 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 2,808.16 | 11/26/2020 | 11/05/2020 | I2020091030640 | 10/27/2020 | 09/30/2020 | -26.00 | 2,808 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 1,297.48 | 11/26/2020 | 11/05/2020 | I2020091030553 | 10/27/2020 | 09/30/2020 | -26.00 | 1,297 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 886.19 | 11/26/2020 | 11/05/2020 | I2020091030367 | 10/27/2020 | 09/30/2020 | -26.00 | 886 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 821.70 | 11/26/2020 | 11/05/2020 | I2020091030284 | 10/27/2020 | 09/30/2020 | -26.00 | 822 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 402.42 | 11/26/2020 | 11/05/2020 | I2020091030400 | 10/27/2020 | 09/30/2020 | -26.00 | 402 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 294.16 | 11/26/2020 | 11/05/2020 | I2020091030466 | 10/27/2020 | 09/30/2020 | -26.00 | 294 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 294.16 | 11/26/2020 | 11/05/2020 | I2020091030552 | 10/27/2020 | 09/30/2020 | -26.00 | 294 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 294.16 | 11/26/2020 | 11/05/2020 | I2020091030678 | 10/27/2020 | 09/30/2020 | -26.00 | 294 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 249.41 | 11/26/2020 | 11/05/2020 | I2020091030288 | 10/27/2020 | 09/30/2020 | -26.00 | 249 | | | | |
| 10/27/2020 | 2000 | Cantera Resources, Inc. | 186.91 | 11/26/2020 | 11/05/2020 | 20200982050 | 10/27/2020 | 09/30/2020 | -26.00 | 187 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 176.49 | 11/26/2020 | 11/05/2020 | I2020091030286 | 10/27/2020 | 09/30/2020 | -26.00 | 176 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 176.49 | 11/26/2020 | 11/05/2020 | I2020091030369 | 10/27/2020 | 09/30/2020 | -26.00 | 176 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 176.47 | 11/26/2020 | 11/05/2020 | I2020091030596 | 10/27/2020 | 09/30/2020 | -26.00 | 176 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 126.79 | 11/26/2020 | 11/05/2020 | I2020091036071 | 10/27/2020 | 09/30/2020 | -26.00 | 127 | | | | |
| 10/27/2020 | 2000 | Weiser-Brown Operating, Co. | 119.97 | 11/26/2020 | 11/03/2020 | 552488 | 10/27/2020 | 10/27/2020 | -26.00 | 120 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 76.11 | 11/26/2020 | 11/05/2020 | I2020091030703 | 10/27/2020 | 09/30/2020 | -26.00 | 76 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 76.11 | 11/26/2020 | 11/05/2020 | I2020091030718 | 10/27/2020 | 09/30/2020 | -26.00 | 76 | | | | |
| 10/27/2020 | 2000 | Weiser-Brown Operating, Co. | 71.68 | 11/26/2020 | 11/05/2020 | 552487 | 10/27/2020 | 10/27/2020 | -26.00 | 72 | | | | |
| 10/27/2020 | 2000 | Weiser-Brown Operating, Co. | 52.67 | 11/26/2020 | 11/05/2020 | 552488 | 10/27/2020 | 10/27/2020 | -26.00 | 53 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 50.01 | 11/26/2020 | 11/05/2020 | I2020091030494 | 10/27/2020 | 09/30/2020 | -26.00 | 50 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 50.01 | 11/26/2020 | 11/05/2020 | I2020091030507 | 10/27/2020 | 09/30/2020 | -26.00 | 50 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 47.24 | 11/26/2020 | 11/05/2020 | I2020091030642 | 10/27/2020 | 09/30/2020 | -26.00 | 47 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 8.34 | 11/26/2020 | 11/05/2020 | I2020091036072 | 10/27/2020 | 09/30/2020 | -26.00 | 8 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I2020091036178 | 10/27/2020 | 09/30/2020 | -26.00 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I2020091036200 | 10/27/2020 | 09/30/2020 | -26.00 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I2020091036218 | 10/27/2020 | 09/30/2020 | -26.00 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I2020091036249 | 10/27/2020 | 09/30/2020 | -26.00 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 4.05 | 11/26/2020 | 11/05/2020 | I2020091036069 | 10/27/2020 | 09/30/2020 | -26.00 | 4 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 4.03 | 11/26/2020 | 11/05/2020 | I2020091036070 | 10/27/2020 | 09/30/2020 | -26.00 | 4 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 1.70 | 11/26/2020 | 11/05/2020 | I2020091036068 | 10/27/2020 | 09/30/2020 | -26.00 | 2 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | -28.08 | 11/26/2020 | 11/05/2020 | I2020091030124 | 10/27/2020 | 09/30/2020 | -26.00 | (28) | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | -225.15 | 11/26/2020 | 11/05/2020 | I2020091036124 | 10/27/2020 | 09/30/2020 | -26.00 | (225) | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | -6,635.57 | 11/26/2020 | 11/05/2020 | I2020091036123 | 10/27/2020 | 09/30/2020 | -26.00 | (6,636) | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 453.99 | 11/25/2020 | 11/12/2020 | 103120-3 | 10/31/2020 | 10/31/2020 | -25.00 | 454 | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 122.40 | 11/25/2020 | 11/12/2020 | 103120-1 | 10/31/2020 | 10/31/2020 | -25.00 | 122 | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 87.93 | 11/25/2020 | 11/12/2020 | 103120 | 10/31/2020 | 10/31/2020 | -25.00 | 88 | | | | |
| 11/01/2020 | 2000 | Damron Energy, LLC | 82.04 | 11/25/2020 | | 103120 | 10/31/2020 | 10/31/2020 | -25.00 | 82 | | | | |
| 11/01/2020 | 2000 | Xtreme Energy Company | 67.92 | 11/25/2020 | 11/17/2020 | 201017015500 1-79 | 10/31/2020 | 10/31/2020 | -25.00 | 68 | | | | |
| 11/01/2020 | 2000 | Xtreme Energy Company | 63.07 | 11/25/2020 | 11/17/2020 | 201017015500 1-79 | 10/31/2020 | 10/31/2020 | -25.00 | 63 | | | | |
| 11/01/2020 | 2000 | Xtreme Energy Company | 29.87 | 11/25/2020 | 11/17/2020 | 201017015550 D-79 | 10/31/2020 | 10/31/2020 | -25.00 | 30 | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 8.69 | 11/25/2020 | 11/12/2020 | 103120-2 | 10/31/2020 | 10/31/2020 | -25.00 | 9 | | | | |
| 10/31/2020 | 2000 | Prima Exploration, Inc. | 5.91 | 11/25/2020 | 11/05/2020 | 77459 | 10/31/2020 | 09/30/2020 | -25.00 | 6 | | | | |
| 10/26/2020 | 2000 | Shuler Drilling Company, Inc. | 2.71 | 11/25/2020 | 11/05/2020 | 103120 | 10/31/2020 | 10/31/2020 | -25.00 | 3 | | | | |
| 10/26/2020 | 2000 | Urban Oil & Gas Group, LLC | 514.51 | 11/25/2020 | 11/05/2020 | 09-AR-8088 | 10/26/2020 | 09/30/2020 | -25.00 | 515 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 471.50 | 11/25/2020 | 11/05/2020 | 102620-4 | 10/26/2020 | 09/30/2020 | -25.00 | 472 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 263.62 | 11/25/2020 | 11/05/2020 | 102620-3 | 10/26/2020 | 09/30/2020 | -25.00 | 264 | | | | |
| 10/26/2020 | 2000 | Urban Oil & Gas Group, LLC | 233.89 | 11/25/2020 | 11/03/2020 | 09-AR-8088 | 10/26/2020 | 09/30/2020 | -25.00 | 234 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 108.11 | 11/25/2020 | 11/05/2020 | 102620 | 10/26/2020 | 09/30/2020 | -25.00 | 108 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 10.65 | 11/25/2020 | 11/05/2020 | 102620-1 | 10/26/2020 | 09/30/2020 | -25.00 | 11 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 10.65 | 11/25/2020 | 11/05/2020 | 102620-2 | 10/26/2020 | 09/30/2020 | -25.00 | 11 | | | | |
| 10/25/2020 | 2000 | Speller Oil Corporation | 102.12 | 11/24/2020 | 11/05/2020 | 102520 | 10/25/2020 | 09/30/2020 | -24.00 | 102 | | | | |
| 10/29/2020 | 2000 | Cypress Operating, Inc. | 50.52 | 11/23/2020 | 11/05/2020 | 102920 | 10/29/2020 | 10/29/2020 | -23.00 | 51 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 4.07 | 11/22/2020 | 11/05/2020 | 102820 | 10/28/2020 | 09/30/2020 | -22.00 | 4 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 3.35 | 11/22/2020 | 11/05/2020 | 102820-1 | 10/28/2020 | 09/30/2020 | -22.00 | 3 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 3.03 | 11/22/2020 | 11/05/2020 | 102820-3 | 10/28/2020 | 09/30/2020 | -22.00 | 3 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 2.52 | 11/22/2020 | 11/05/2020 | 102820-1 | 10/28/2020 | 09/30/2020 | -22.00 | 3 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 3,108.20 | 11/22/2020 | 11/03/2020 | 102320-4 | 10/23/2020 | 10/23/2020 | -22.00 | 3,108 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 2,439.43 | 11/22/2020 | 11/03/2020 | 102320-6 | 10/23/2020 | 10/23/2020 | -22.00 | 2,439 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 1,348.64 | 11/22/2020 | 11/03/2020 | 102320-3 | 10/23/2020 | 10/23/2020 | -22.00 | 1,349 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 416.63 | 11/22/2020 | 11/03/2020 | 102320-4 | 10/23/2020 | 10/23/2020 | -22.00 | 417 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 346.95 | 11/22/2020 | 11/03/2020 | 102320-1 | 10/23/2020 | 10/23/2020 | -22.00 | 347 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 340.98 | 11/22/2020 | 11/03/2020 | 102320 | 10/23/2020 | 10/23/2020 | -22.00 | 341 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 230.39 | 11/22/2020 | 11/03/2020 | 102320-2 | 10/23/2020 | 10/23/2020 | -22.00 | 230 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 50.20 | 11/22/2020 | 11/03/2020 | 102320-5 | 10/23/2020 | 10/23/2020 | -22.00 | 50 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 34.79 | 11/22/2020 | 11/03/2020 | 102320-7 | 10/23/2020 | 10/23/2020 | -22.00 | 35 | | | | |
| 10/22/2020 | 2000 | Herman L. Loeb, LLC | 340.92 | 11/21/2020 | 11/05/2020 | 102220 | 10/22/2020 | 09/30/2020 | -21.00 | 341 | | | | |
| 10/22/2020 | 2000 | Beebe & Beebe, Inc. | 283.66 | 11/21/2020 | 11/05/2020 | 19075 | 10/22/2020 | 09/30/2020 | -21.00 | 284 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 133.40 | 11/21/2020 | 11/05/2020 | 0018959-2008-1 | 10/22/2020 | 08/31/2020 | -21.00 | 133 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 116.31 | 11/21/2020 | 11/05/2020 | 0018959-2008 | 10/22/2020 | 08/31/2020 | -21.00 | 116 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 103.12 | 11/21/2020 | 11/05/2020 | 0018959-2008-3 | 10/22/2020 | 08/31/2020 | -21.00 | 103 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 84.50 | 11/21/2020 | 11/05/2020 | 0018959-2008-2 | 10/22/2020 | 08/31/2020 | -21.00 | 85 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 77.53 | 11/21/2020 | 11/05/2020 | 0018959-2008-4 | 10/22/2020 | 08/31/2020 | -21.00 | 78 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 56.22 | 11/21/2020 | 11/05/2020 | 63599-5 | 10/22/2020 | 09/30/2020 | -21.00 | 56 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 34.49 | 11/21/2020 | 11/05/2020 | 63599-7 | 10/22/2020 | 09/30/2020 | -21.00 | 34 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 32.11 | 11/21/2020 | 11/05/2020 | 63599-8 | 10/22/2020 | 09/30/2020 | -21.00 | 32 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 16.74 | 11/21/2020 | 11/05/2020 | 63599-6 | 10/22/2020 | 09/30/2020 | -21.00 | 17 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 13.67 | 11/21/2020 | 11/05/2020 | 63599-2 | 10/22/2020 | 09/30/2020 | -21.00 | 14 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 2.62 | 11/21/2020 | 11/05/2020 | 63599 | 10/22/2020 | 09/30/2020 | -21.00 | 3 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 2.52 | 11/21/2020 | 11/05/2020 | 63599-3 | 10/22/2020 | 09/30/2020 | -21.00 | 3 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 1.31 | 11/21/2020 | 11/05/2020 | 63599-4 | 10/22/2020 | 09/30/2020 | -21.00 | 1 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 0.91 | 11/21/2020 | 11/05/2020 | 63599-1 | 10/22/2020 | 09/30/2020 | -21.00 | 1 | | | | |
| 10/15/2020 | 2000 | Columbia County Collector | 538.48 | 11/20/2020 | | 52118 | 10/15/2020 | 10/15/2020 | -20.00 | 538 | | | | |
| 10/25/2020 | 2000 | Culver & Cain Production, LLC | 3,521.35 | 11/19/2020 | 11/03/2020 | JIB01056802 | 10/25/2020 | 10/25/2020 | -19.00 | 3,521 | | | | |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2020 | 2000 | Culver & Cain Production, LLC | 289.65 | 11/19/2020 | 11/03/2020 | JIB01056801 | 10/25/2020 | 10/25/2020 | -19.00 | 290 | | | | |
| 11/01/2020 | 2000 | Redline Energy, LLC | 11.10 | 11/19/2020 | 11/12/2020 | JIB009587 | 10/20/2020 | 09/30/2020 | -19.00 | 11 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 405.72 | 11/18/2020 | 11/10/2020 | 202009-01510-2 | 10/19/2020 | 09/30/2020 | -18.00 | 406 | | | | |
| 10/19/2020 | 2000 | John O. Farmer, Inc. | 206.89 | 11/18/2020 | 11/05/2020 | 375069 | 10/19/2020 | 09/30/2020 | -18.00 | 207 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 42.56 | 11/18/2020 | 11/10/2020 | 202009-01510-4 | 10/19/2020 | 09/30/2020 | -18.00 | 43 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 31.28 | 11/18/2020 | 11/10/2020 | 202009-01510-1 | 10/19/2020 | 09/30/2020 | -18.00 | 31 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 31.22 | 11/18/2020 | 11/10/2020 | 202009-01510-5 | 10/19/2020 | 09/30/2020 | -18.00 | 31 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 27.98 | 11/18/2020 | 11/10/2020 | 202009-01510-3 | 10/19/2020 | 09/30/2020 | -18.00 | 28 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 22.38 | 11/18/2020 | 11/10/2020 | 202009-01510 | 10/19/2020 | 09/30/2020 | -18.00 | 22 | | | | |
| 10/23/2020 | 2000 | BRP Energy, LLC | 335.67 | 11/17/2020 | | 102320 | 10/23/2020 | 10/23/2020 | -17.00 | 336 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 268.42 | 11/14/2020 | 11/17/2020 | 4620-13 | 10/15/2020 | 09/30/2020 | -14.00 | 268 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 157.30 | 11/14/2020 | 11/17/2020 | 4620-54 | 10/15/2020 | 09/30/2020 | -14.00 | 157 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 143.41 | 11/14/2020 | 11/17/2020 | 4620-53 | 10/15/2020 | 09/30/2020 | -14.00 | 143 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 130.08 | 11/14/2020 | 11/17/2020 | 4620-55 | 10/15/2020 | 09/30/2020 | -14.00 | 130 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 77.50 | 11/14/2020 | 11/17/2020 | 4620-84 | 10/15/2020 | 09/30/2020 | -14.00 | 78 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 47.33 | 11/14/2020 | 11/17/2020 | 4620-9 | 10/15/2020 | 09/30/2020 | -14.00 | 47 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 32.49 | 11/14/2020 | 11/17/2020 | 4620-41 | 10/15/2020 | 09/30/2020 | -14.00 | 32 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 27.62 | 11/14/2020 | 11/17/2020 | 4620-27 | 10/15/2020 | 09/30/2020 | -14.00 | 28 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 25.95 | 11/14/2020 | 11/17/2020 | 4620-68 | 10/15/2020 | 09/30/2020 | -14.00 | 26 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 21.50 | 11/14/2020 | 11/17/2020 | 4620-82 | 10/15/2020 | 09/30/2020 | -14.00 | 22 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 19.73 | 11/14/2020 | 11/17/2020 | 4620-80 | 10/15/2020 | 09/30/2020 | -14.00 | 20 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 17.51 | 11/14/2020 | 11/17/2020 | 4620-67 | 10/15/2020 | 09/30/2020 | -14.00 | 18 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 15.22 | 11/14/2020 | 11/17/2020 | 4620-78 | 10/15/2020 | 09/30/2020 | -14.00 | 15 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 14.18 | 11/14/2020 | 11/17/2020 | 4620-83 | 10/15/2020 | 09/30/2020 | -14.00 | 14 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 13.24 | 11/14/2020 | 11/17/2020 | 4620-85 | 10/15/2020 | 09/30/2020 | -14.00 | 13 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 12.42 | 11/14/2020 | 11/17/2020 | 4620-58 | 10/15/2020 | 09/30/2020 | -14.00 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 12.23 | 11/14/2020 | 11/17/2020 | 4620-81 | 10/15/2020 | 09/30/2020 | -14.00 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.54 | 11/14/2020 | 11/17/2020 | 4620-79 | 10/15/2020 | 09/30/2020 | -14.00 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.53 | 11/14/2020 | 11/17/2020 | 4620-37 | 10/15/2020 | 09/30/2020 | -14.00 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.52 | 11/14/2020 | 11/17/2020 | 4620-72 | 10/15/2020 | 09/30/2020 | -14.00 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.39 | 11/14/2020 | 11/17/2020 | 4620-14 | 10/15/2020 | 09/30/2020 | -14.00 | 11 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.08 | 11/14/2020 | 11/17/2020 | 4620-77 | 10/15/2020 | 09/30/2020 | -14.00 | 11 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 10.56 | 11/14/2020 | 11/17/2020 | 4620-20 | 10/15/2020 | 09/30/2020 | -14.00 | 11 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 9.96 | 11/14/2020 | 11/17/2020 | 4620-73 | 10/15/2020 | 09/30/2020 | -14.00 | 10 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 9.17 | 11/14/2020 | 11/17/2020 | 4620-42 | 10/15/2020 | 09/30/2020 | -14.00 | 9 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 8.91 | 11/14/2020 | 11/17/2020 | 4620-74 | 10/15/2020 | 09/30/2020 | -14.00 | 9 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 8.46 | 11/14/2020 | 11/17/2020 | 4620-34 | 10/15/2020 | 09/30/2020 | -14.00 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 8.33 | 11/14/2020 | 11/17/2020 | 4620-63 | 10/15/2020 | 09/30/2020 | -14.00 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.66 | 11/14/2020 | 11/17/2020 | 4620-39 | 10/15/2020 | 09/30/2020 | -14.00 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.65 | 11/14/2020 | 11/17/2020 | 4620-45 | 10/15/2020 | 09/30/2020 | -14.00 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.61 | 11/14/2020 | 11/17/2020 | 4620-28 | 10/15/2020 | 09/30/2020 | -14.00 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.53 | 11/14/2020 | 11/17/2020 | 4620-56 | 10/15/2020 | 09/30/2020 | -14.00 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.32 | 11/14/2020 | 11/17/2020 | 4620-70 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.27 | 11/14/2020 | 11/17/2020 | 4620-36 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.27 | 11/14/2020 | 11/17/2020 | 4620-76 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.24 | 11/14/2020 | 11/17/2020 | 4620-57 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.14 | 11/14/2020 | 11/17/2020 | 4620-62 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.87 | 11/14/2020 | 11/17/2020 | 4620-31 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.79 | 11/14/2020 | 11/17/2020 | 4620-51 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.77 | 11/14/2020 | 11/17/2020 | 4620-43 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.68 | 11/14/2020 | 11/17/2020 | 4620-18 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.67 | 11/14/2020 | 11/17/2020 | 4620-47 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.66 | 11/14/2020 | 11/17/2020 | 4620-40 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.58 | 11/14/2020 | 11/17/2020 | 4620-87 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.52 | 11/14/2020 | 11/17/2020 | 4620-38 | 10/15/2020 | 09/30/2020 | -14.00 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.49 | 11/14/2020 | 11/17/2020 | 4620-75 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.47 | 11/14/2020 | 11/17/2020 | 4620-35 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.37 | 11/14/2020 | 11/17/2020 | 4620-42 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.25 | 11/14/2020 | 11/17/2020 | 4620-29 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.22 | 11/14/2020 | 11/17/2020 | 4620-48 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.12 | 11/14/2020 | 11/17/2020 | 4620-61 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.08 | 11/14/2020 | 11/17/2020 | 4620-17 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.04 | 11/14/2020 | 11/17/2020 | 4620-44 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 5.94 | 11/14/2020 | 11/17/2020 | 4620-59 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 5.50 | 11/14/2020 | 11/17/2020 | 4620-86 | 10/15/2020 | 09/30/2020 | -14.00 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 5.23 | 11/14/2020 | 11/17/2020 | 4620-52 | 10/15/2020 | 09/30/2020 | -14.00 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.88 | 11/14/2020 | 11/17/2020 | 4620-64 | 10/15/2020 | 09/30/2020 | -14.00 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.80 | 11/14/2020 | 11/17/2020 | 4620-60 | 10/15/2020 | 09/30/2020 | -14.00 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.73 | 11/14/2020 | 11/17/2020 | 4620-65 | 10/15/2020 | 09/30/2020 | -14.00 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.29 | 11/14/2020 | 11/17/2020 | 4620-32 | 10/15/2020 | 09/30/2020 | -14.00 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.24 | 11/14/2020 | 11/17/2020 | 4620-60 | 10/15/2020 | 09/30/2020 | -14.00 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.06 | 11/14/2020 | 11/17/2020 | 4620-23 | 10/15/2020 | 09/30/2020 | -14.00 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.82 | 11/14/2020 | 11/17/2020 | 4620-26 | 10/15/2020 | 09/30/2020 | -14.00 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.70 | 11/14/2020 | 11/17/2020 | 4620-49 | 10/15/2020 | 09/30/2020 | -14.00 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.62 | 11/14/2020 | 11/17/2020 | 4620-71 | 10/15/2020 | 09/30/2020 | -14.00 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.48 | 11/14/2020 | 11/17/2020 | 4620-2 | 10/15/2020 | 09/30/2020 | -14.00 | 3 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.26 | 11/14/2020 | 11/17/2020 | 4620-69 | 10/15/2020 | 09/30/2020 | -14.00 | 3 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.21 | 11/14/2020 | 11/17/2020 | 4620-24 | 10/15/2020 | 09/30/2020 | -14.00 | 3 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.34 | 11/14/2020 | 11/17/2020 | 4620-1 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.18 | 11/14/2020 | 11/17/2020 | 4620-22 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.11 | 11/14/2020 | 11/17/2020 | 4620-5 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.03 | 11/14/2020 | 11/17/2020 | 4620-8 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.95 | 11/14/2020 | 11/17/2020 | 4620-3 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.94 | 11/14/2020 | 11/17/2020 | 4620-12 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.93 | 11/14/2020 | 11/17/2020 | 4620-66 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.83 | 11/14/2020 | 11/17/2020 | 4620-4 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.81 | 11/14/2020 | 11/17/2020 | 4620-33 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.80 | 11/14/2020 | 11/17/2020 | 4620-30 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.80 | 11/14/2020 | 11/17/2020 | 4620-50 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.78 | 11/14/2020 | 11/17/2020 | 4620 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.78 | 11/14/2020 | 11/17/2020 | 4620-6 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.78 | 11/14/2020 | 11/17/2020 | 4620-19 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 11/14/2020 | 11/17/2020 | 4620-7 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 11/14/2020 | 11/17/2020 | 4620-15 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 11/14/2020 | 11/17/2020 | 4620-21 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.65 | 11/14/2020 | 11/17/2020 | 4620-10 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.65 | 11/14/2020 | 11/17/2020 | 4620-11 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.65 | 11/14/2020 | 11/17/2020 | 4620-16 | 10/15/2020 | 09/30/2020 | -14.00 | 1 | | | | |
| 10/26/2020 | 2000 | Palmer Petroleum Inc. | 500.82 | 11/10/2020 | 11/03/2020 | 102620-2 | 10/26/2020 | 10/26/2020 | -10.00 | 501 | | | | |
| 10/26/2020 | 2000 | Palmer Petroleum Inc. | 397.64 | 11/10/2020 | 11/03/2020 | 102620 | 10/26/2020 | 10/26/2020 | -10.00 | 398 | | | | |
| 10/26/2020 | 2000 | Palmer Petroleum Inc. | 30.62 | 11/10/2020 | 11/03/2020 | 102620-1 | 10/26/2020 | 10/26/2020 | -10.00 | 31 | | | | |
| 10/15/2020 | 2000 | Miller County Tax Collector | 5.49 | 11/09/2020 | 11/12/2020 | 5036351 | 10/15/2020 | 10/15/2020 | -9.00 | 5 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 257.84 | 11/07/2020 | 11/03/2020 | 100820-2 | 10/08/2020 | 10/08/2020 | -7.00 | 258 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 203.14 | 11/07/2020 | 11/03/2020 | 100820 | 10/08/2020 | 10/08/2020 | -7.00 | 203 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 135.06 | 11/07/2020 | 11/03/2020 | 100820-1 | 10/08/2020 | 10/08/2020 | -7.00 | 135 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 10.99 | 11/07/2020 | 11/20/2020 | 100820-2 | 10/08/2020 | 10/08/2020 | -7.00 | 11 | | | | |
| 10/29/2020 | 2000 | Pruet Production Co | 6,736.82 | 11/06/2020 | 11/05/2020 | CASH CALL- BENJAMIN 26-4 | 10/29/2020 | 10/29/2020 | -6.00 | 6,737 | | | | |
| 11/06/2020 | 2000 | Nevada County | 1.01 | 11/06/2020 | 11/06/2020 | 38625 | 10/29/2020 | 10/29/2020 | -6.00 | 1 | | | | |
| 11/06/2020 | 2000 | Nevada County | -1.01 | 11/06/2020 | 11/06/2020 | 38625 | 10/29/2020 | 10/29/2020 | -6.00 | (1) | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 293.85 | 11/06/2020 | 11/12/2020 | 433109203019474S | 10/07/2020 | 09/30/2020 | -6.00 | 294 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 97.36 | 11/06/2020 | 11/12/2020 | 433109203019474S-8 | 10/07/2020 | 09/30/2020 | -6.00 | 97 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 22.54 | 11/06/2020 | 11/12/2020 | 433109203019474S-6 | 10/07/2020 | 09/30/2020 | -6.00 | 23 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 11.99 | 11/06/2020 | 11/12/2020 | 433109203019474S-3 | 10/07/2020 | 09/30/2020 | -6.00 | 12 | | | | |
| 10/07/2020 | 2000 | Dorfman Production Company | 9.08 | 11/06/2020 | 11/05/2020 | 100720 | 10/07/2020 | 08/31/2020 | -6.00 | 9 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 8.75 | 11/06/2020 | 11/12/2020 | 433109203019474S-7 | 10/07/2020 | 09/30/2020 | -6.00 | 9 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 5.45 | 11/06/2020 | 11/12/2020 | 433109203019474S-10 | 10/07/2020 | 09/30/2020 | -6.00 | 5 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 3.36 | 11/06/2020 | 11/12/2020 | 433109203019474S-5 | 10/07/2020 | 09/30/2020 | -6.00 | 3 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 2.57 | 11/06/2020 | 11/12/2020 | 433109203019474S-1 | 10/07/2020 | 09/30/2020 | -6.00 | 3 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 1.36 | 11/06/2020 | 11/12/2020 | 433109203019474S-2 | 10/07/2020 | 09/30/2020 | -6.00 | 1 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 0.65 | 11/06/2020 | 11/12/2020 | 433109203019474S-4 | 10/07/2020 | 09/30/2020 | -6.00 | 1 | | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | 10.65 | 11/04/2020 | | 0920201020001301 | 10/05/2020 | 09/30/2020 | -4.00 | 11 | | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | 10.00 | 11/04/2020 | | 0920201020001301-1 | 10/05/2020 | 09/30/2020 | -4.00 | 10 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 126.03 | 11/02/2020 | 11/03/2020 | 202009-00330 | 10/08/2020 | 09/30/2020 | -2.00 | 126 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 63.34 | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | -2.00 | 63 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 56.15 | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | -2.00 | 56 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 53.44 | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | -2.00 | 53 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 47.52 | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | -2.00 | 48 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 35.55 | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | -2.00 | 36 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 30.62 | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | -2.00 | 31 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 5.43 | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | -2.00 | 5 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 4.24 | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | -2.00 | 4 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 3.20 | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | -2.00 | 3 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -7.89 | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | -2.00 | (8) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 144.68 | 10/05/2020 | 11/17/2020 | 4387-55 | 09/10/2020 | 08/31/2020 | 26.00 | | 145 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 136.04 | 10/05/2020 | 11/17/2020 | 4387-54 | 09/10/2020 | 08/31/2020 | 26.00 | | 136 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 113.91 | 10/05/2020 | 11/17/2020 | 4387-56 | 09/10/2020 | 08/31/2020 | 26.00 | | 114 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 46.70 | 10/05/2020 | 11/17/2020 | 4387-35 | 09/10/2020 | 08/31/2020 | 26.00 | | 47 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 42.51 | 10/05/2020 | 11/17/2020 | 4387-29 | 09/10/2020 | 08/31/2020 | 26.00 | | 43 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 36.32 | 10/05/2020 | 11/17/2020 | 4387-59 | 09/10/2020 | 08/31/2020 | 26.00 | | 36 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 29.47 | 10/05/2020 | 11/17/2020 | 4387-21 | 09/10/2020 | 08/31/2020 | 26.00 | | 29 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 19.13 | 10/05/2020 | 11/17/2020 | 4387-68 | 09/10/2020 | 08/31/2020 | 26.00 | | 19 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 19.08 | 10/05/2020 | 11/17/2020 | 4387-83 | 09/10/2020 | 08/31/2020 | 26.00 | | 19 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 18.27 | 10/05/2020 | 11/17/2020 | 4387-9 | 09/10/2020 | 08/31/2020 | 26.00 | | 18 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 15.09 | 10/05/2020 | 11/17/2020 | 4387-79 | 09/10/2020 | 08/31/2020 | 26.00 | | 15 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 14.83 | 10/05/2020 | 11/17/2020 | 4387-86 | 09/10/2020 | 08/31/2020 | 26.00 | | 15 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 14.41 | 10/05/2020 | 11/17/2020 | 4387-84 | 09/10/2020 | 08/31/2020 | 26.00 | | 14 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 14.31 | 10/05/2020 | 11/17/2020 | 4387-73 | 09/10/2020 | 08/31/2020 | 26.00 | | 14 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 12.75 | 10/05/2020 | 11/17/2020 | 4387-81 | 09/10/2020 | 08/31/2020 | 26.00 | | 13 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 12.59 | 10/05/2020 | 11/17/2020 | 4387-82 | 09/10/2020 | 08/31/2020 | 26.00 | | 13 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 11.79 | 10/05/2020 | 11/17/2020 | 4387-38 | 09/10/2020 | 08/31/2020 | 26.00 | | 12 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.94 | 10/05/2020 | 11/17/2020 | 4387-69 | 09/10/2020 | 08/31/2020 | 26.00 | | 11 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.50 | 10/05/2020 | 11/17/2020 | 4387-80 | 09/10/2020 | 08/31/2020 | 26.00 | | 11 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.34 | 10/05/2020 | 11/17/2020 | 4387-46 | 09/10/2020 | 08/31/2020 | 26.00 | | 10 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.33 | 10/05/2020 | 11/17/2020 | 4387-78 | 09/10/2020 | 08/31/2020 | 26.00 | | 10 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.22 | 10/05/2020 | 11/17/2020 | 4387-39 | 09/10/2020 | 08/31/2020 | 26.00 | | 10 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 9.41 | 10/05/2020 | 11/17/2020 | 4387-75 | 09/10/2020 | 08/31/2020 | 26.00 | | 9 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 9.30 | 10/05/2020 | 11/17/2020 | 4387-74 | 09/10/2020 | 08/31/2020 | 26.00 | | 9 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 8.70 | 10/05/2020 | 11/17/2020 | 4387-26 | 09/10/2020 | 08/31/2020 | 26.00 | | 9 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 8.33 | 10/05/2020 | 11/17/2020 | 4387-64 | 09/10/2020 | 08/31/2020 | 26.00 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 8.07 | 10/05/2020 | 11/17/2020 | 4387-85 | 09/10/2020 | 08/31/2020 | 26.00 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.99 | 10/05/2020 | 11/17/2020 | 4387-19 | 09/10/2020 | 08/31/2020 | 26.00 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.94 | 10/05/2020 | 11/17/2020 | 4387-40 | 09/10/2020 | 08/31/2020 | 26.00 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.36 | 10/05/2020 | 11/17/2020 | 4387-63 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.35 | 10/05/2020 | 11/17/2020 | 4387-71 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.33 | 10/05/2020 | 11/17/2020 | 4387-32 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.25 | 10/05/2020 | 11/17/2020 | 4387-77 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.15 | 10/05/2020 | 11/17/2020 | 4387-57 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.92 | 10/05/2020 | 11/17/2020 | 4387-58 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.65 | 10/05/2020 | 11/17/2020 | 4387-88 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.62 | 10/05/2020 | 11/17/2020 | 4387-15 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.53 | 10/05/2020 | 11/17/2020 | 4387-42 | 09/10/2020 | 08/31/2020 | 26.00 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.36 | 10/05/2020 | 11/17/2020 | 4387-76 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.27 | 10/05/2020 | 11/17/2020 | 4387-37 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.18 | 10/05/2020 | 11/17/2020 | 4387-28 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.17 | 10/05/2020 | 11/17/2020 | 4387-48 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.12 | 10/05/2020 | 11/17/2020 | 4387-18 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.07 | 10/05/2020 | 11/17/2020 | 4387-67 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.02 | 10/05/2020 | 11/17/2020 | 4387-52 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.95 | 10/05/2020 | 11/17/2020 | 4387-72 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.94 | 10/05/2020 | 11/17/2020 | 4387-43 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.93 | 10/05/2020 | 11/17/2020 | 4387-36 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.91 | 10/05/2020 | 11/17/2020 | 4387-41 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.75 | 10/05/2020 | 11/17/2020 | 4387-44 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.74 | 10/05/2020 | 11/17/2020 | 4387-47 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.66 | 10/05/2020 | 11/17/2020 | 4387-49 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.63 | 10/05/2020 | 11/17/2020 | 4387-60 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.63 | 10/05/2020 | 11/17/2020 | 4387-62 | 09/10/2020 | 08/31/2020 | 26.00 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.47 | 10/05/2020 | 11/17/2020 | 4387-45 | 09/10/2020 | 08/31/2020 | 26.00 | | 5 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.04 | 10/05/2020 | 11/17/2020 | 4387-53 | 09/10/2020 | 08/31/2020 | 26.00 | | 5 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 4.94 | 10/05/2020 | 11/17/2020 | 4387-65 | 09/10/2020 | 08/31/2020 | 26.00 | | 5 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 4.55 | 10/05/2020 | 11/17/2020 | 4387-66 | 09/10/2020 | 08/31/2020 | 26.00 | | 5 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 4.05 | 10/05/2020 | 11/17/2020 | 4387-24 | 09/10/2020 | 08/31/2020 | 26.00 | | 4 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.70 | 10/05/2020 | 11/17/2020 | 4387-61 | 09/10/2020 | 08/31/2020 | 26.00 | | 4 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.61 | 10/05/2020 | 11/17/2020 | 4387-50 | 09/10/2020 | 08/31/2020 | 26.00 | | 4 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.56 | 10/05/2020 | 11/17/2020 | 4387-33 | 09/10/2020 | 08/31/2020 | 26.00 | | 4 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.37 | 10/05/2020 | 11/17/2020 | 4387-2 | 09/10/2020 | 08/31/2020 | 26.00 | | 3 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.29 | 10/05/2020 | 11/17/2020 | 4387-27 | 09/10/2020 | 08/31/2020 | 26.00 | | 3 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.28 | 10/05/2020 | 11/17/2020 | 4387-51 | 09/10/2020 | 08/31/2020 | 26.00 | | 3 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.25 | 10/05/2020 | 11/17/2020 | 4387-25 | 09/10/2020 | 08/31/2020 | 26.00 | | 3 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.21 | 10/05/2020 | 11/17/2020 | 4387-25 | 09/10/2020 | 08/31/2020 | 26.00 | | 3 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.63 | 10/05/2020 | 11/17/2020 | 4387-34 | 09/10/2020 | 08/31/2020 | 26.00 | | 2 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.36 | 10/05/2020 | 11/17/2020 | 4387-1 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.10 | 10/05/2020 | 11/17/2020 | 4387-23 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.04 | 10/05/2020 | 11/17/2020 | 4387-3 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.04 | 10/05/2020 | 11/17/2020 | 4387-8 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.03 | 10/05/2020 | 11/17/2020 | 4387-67 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.97 | 10/05/2020 | 11/17/2020 | 4387-5 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.72 | 10/05/2020 | 11/17/2020 | 4387-4 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.71 | 10/05/2020 | 11/17/2020 | 4387-31 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 10/05/2020 | 11/17/2020 | 4387-7 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 10/05/2020 | 11/17/2020 | 4387-12 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 10/05/2020 | 11/17/2020 | 4387-20 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 10/05/2020 | 11/17/2020 | 4387 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 10/05/2020 | 11/17/2020 | 4387-6 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 10/05/2020 | 11/17/2020 | 4387-10 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.66 | 10/05/2020 | 11/17/2020 | 4387-16 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.66 | 10/05/2020 | 11/17/2020 | 4387-22 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.64 | 10/05/2020 | 11/17/2020 | 4387-11 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.64 | 10/05/2020 | 11/17/2020 | 4387-17 | 09/10/2020 | 08/31/2020 | 26.00 | | 1 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.96 | 10/05/2020 | 11/17/2020 | 4387-13 | 09/10/2020 | 08/31/2020 | 26.00 | | (4) | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1,223.58 | 10/05/2020 | 11/17/2020 | 4387-14 | 09/10/2020 | 08/31/2020 | 26.00 | | (1,224) | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 88.07 | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | 28.00 | | 88 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 69.79 | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | 28.00 | | 70 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 57.35 | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | 28.00 | | 57 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 47.68 | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | 28.00 | | 48 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 30.10 | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | 28.00 | | 30 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 9.75 | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | 28.00 | | 10 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 7.61 | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | 28.00 | | 8 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 6.16 | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | 28.00 | | 6 | | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 3.93 | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | 28.00 | | 4 | | | |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | -121.59 | 10/03/2020 | | 08202010200001301 | 09/03/2020 | 08/31/2020 | 28.00 | | (122) | | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 273.80 | 09/23/2020 | 11/12/2020 | 43310820301947451-1 | 09/08/2020 | 08/31/2020 | 38.00 | | | 274 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 153.87 | 09/23/2020 | 11/12/2020 | 43310820301947451 | 09/08/2020 | 08/31/2020 | 38.00 | | | 154 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 70.70 | 09/23/2020 | 11/12/2020 | 43310820301947451-11 | 09/08/2020 | 08/31/2020 | 38.00 | | | 71 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 16.63 | 09/23/2020 | 11/12/2020 | 43310820301947451-9 | 09/08/2020 | 08/31/2020 | 38.00 | | | 17 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 10.90 | 09/23/2020 | 11/12/2020 | 43310820301947451-4 | 09/08/2020 | 08/31/2020 | 38.00 | | | 11 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 6.36 | 09/23/2020 | 11/12/2020 | 43310820301947451-16 | 09/08/2020 | 08/31/2020 | 38.00 | | | 6 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 5.03 | 09/23/2020 | 11/12/2020 | 43310820301947451-15 | 09/08/2020 | 08/31/2020 | 38.00 | | | 5 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 3.87 | 09/23/2020 | 11/12/2020 | 43310820301947451-13 | 09/08/2020 | 08/31/2020 | 38.00 | | | 4 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 1.59 | 09/23/2020 | 11/12/2020 | 43310820301947451-2 | 09/08/2020 | 08/31/2020 | 38.00 | | | 2 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 1.22 | 09/23/2020 | 11/12/2020 | 43310820301947451-3 | 09/08/2020 | 08/31/2020 | 38.00 | | | 1 | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -4.80 | 09/23/2020 | 11/12/2020 | 43310820301947451-14 | 09/08/2020 | 08/31/2020 | 38.00 | | | (5) | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 85.26 | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | 46.00 | | | 85 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 72.68 | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | 46.00 | | | 73 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 63.76 | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | 46.00 | | | 64 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 55.61 | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | 46.00 | | | 56 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 33.31 | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | 46.00 | | | 33 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 29.23 | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | 46.00 | | | 29 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 9.89 | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | 46.00 | | | 10 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 9.05 | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | 46.00 | | | 9 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 6.93 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | 46.00 | | | 7 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -11.52 | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | 46.00 | | | (12) | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | 46.00 | | | (20) | | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 13.14 | 09/04/2020 | | 07202010200001301-1 | 08/05/2020 | 07/31/2020 | 57.00 | | | 13 | | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | -135.43 | 09/04/2020 | | 07202010200001301 | 08/05/2020 | 07/31/2020 | 57.00 | | | (135) | | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 278.36 | 08/23/2020 | 11/12/2020 | 43310720301947451-1 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 278 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 37.48 | 08/23/2020 | 11/12/2020 | 43310720301947451-10 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 37 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 16.99 | 08/23/2020 | 11/12/2020 | 43310720301947451-9 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 17 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 14.60 | 08/23/2020 | 11/12/2020 | 43310720301947451-4 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 15 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 9.38 | 08/23/2020 | 11/12/2020 | 43310720301947451-16 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 9 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 6.80 | 08/23/2020 | 11/12/2020 | 43310720301947451-15 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 7 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 3.39 | 08/23/2020 | 11/12/2020 | 43310720301947451-13 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 3 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 2.84 | 08/23/2020 | 11/12/2020 | 43310720301947451-7 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 3 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 2.48 | 08/23/2020 | 11/12/2020 | 43310720301947451-2 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 2 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 1.91 | 08/23/2020 | 11/12/2020 | 43310720301947451-3 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 2 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 1.86 | 08/23/2020 | 11/12/2020 | 43310720301947451-12 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 2 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -1.18 | 08/23/2020 | 11/12/2020 | 43310720301947451-6 | 08/08/2020 | 07/31/2020 | 69.00 | | | | 1 | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -1,467.49 | 08/23/2020 | 11/12/2020 | 43310720301947451-14 | 08/08/2020 | 07/31/2020 | 69.00 | | | | (1,467) | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 159.39 | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 159 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 121.58 | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 122 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 80.78 | 08/11/2020 | | 2020 06-00414-1 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 81 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 49.91 | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 50 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 44.24 | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 44 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 8.96 | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 9 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 8.50 | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 9 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 6.78 | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | 81.00 | | | | 7 | |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 107.09 | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | 119.00 | | | | | 107 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 87.62 | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | 119.00 | | | | | 88 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 81.85 | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | 119.00 | | | | | 82 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 62.78 | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | 119.00 | | | | | 63 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 17.45 | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | 119.00 | | | | | 17 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 74.29 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 74 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 69.95 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 70 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 68.37 | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 68 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 65.49 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 65 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 38.29 | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 38 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 37.55 | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 38 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 8.73 | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 8.60 | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 6.76 | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | 7 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | (18) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | (116) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | (119) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -149.10 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | 145.00 | | | | | (149) |
| | | | | | | | | | | 31,298 | 18 | 751 | (610) | 333 |

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2020 | 2000 | Niobrara County Wyoming | 2,085.46 | 12/31/2020 | | 6652 | 09/22/2020 | 09/22/2020 | -61.00 | 2,085 | | | | |
| 10/28/2020 | 2000 | Tom Joiner & Associates Inc. | 10,449.89 | 12/12/2020 | | 102820563 | 10/28/2020 | 06/30/2020 | -42.00 | 10,450 | | | | |
| 10/28/2020 | 2000 | Tom Joiner & Associates Inc. | 18,566.90 | 12/12/2020 | | 102820396 | 10/28/2020 | 06/30/2020 | -42.00 | 18,567 | | | | |
| 10/31/2020 | 2000 | IHS Global, Inc. | 3,709.96 | 11/30/2020 | | 91217928 | 10/31/2020 | 09/30/2021 | -30.00 | 3,710 | | | | |
| 10/31/2020 | 2000 | WESCO Gas & Welding Supply Inc. | 289.40 | 11/30/2020 | 11/20/2020 | 2000920287 PLANT | 10/31/2020 | 10/31/2020 | -30.00 | 289 | | | | |
| 10/31/2020 | 2000 | Heap Services LLC | 299.60 | 11/30/2020 | 11/05/2020 | 3796 | 10/31/2020 | 10/23/2020 | -30.00 | 300 | | | | |
| 10/30/2020 | 2000 | WLS, Inc. | 7,600.00 | 11/29/2020 | 11/20/2020 | 8636 | 10/30/2020 | 10/16/2020 | -29.00 | 7,600 | | | | |
| 10/29/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 49,051.34 | 11/28/2020 | 11/20/2020 | RN0028882 | 10/29/2020 | 10/24/2020 | -28.00 | 49,051 | | | | |
| 10/29/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 6,681.10 | 11/28/2020 | 11/20/2020 | RN0028881 | 10/29/2020 | 10/24/2020 | -28.00 | 6,681 | | | | |
| 10/28/2020 | 2000 | Eldorado Artesian Springs | 7.62 | 11/27/2020 | 11/20/2020 | 3540918 | 10/28/2020 | 10/05/2020 | -27.00 | 8 | | | | |
| 10/28/2020 | 2000 | WLS, Inc. | 35,360.00 | 11/27/2020 | 11/20/2020 | 8632 | 10/28/2020 | 10/16/2020 | -27.00 | 35,360 | | | | |
| 10/28/2020 | 2000 | WLS, Inc. | 11,340.00 | 11/27/2020 | 11/20/2020 | 8633 | 10/28/2020 | 10/12/2020 | -27.00 | 11,340 | | | | |
| 10/28/2020 | 2000 | Kodiak Gas Services, LLC | 119.35 | 11/27/2020 | 11/05/2020 | 20102882 | 10/28/2020 | 09/08/2020 | -27.00 | 119 | | | | |
| 10/28/2020 | 2000 | Kodiak Gas Services, LLC | 90.17 | 11/27/2020 | 11/05/2020 | 20102883 | 10/28/2020 | 09/08/2020 | -27.00 | 90 | | | | |
| 10/27/2020 | 2000 | Quorum Business Solutions, Inc. | 2,000.00 | 11/26/2020 | 11/12/2020 | 0000068821 | 10/27/2020 | 10/31/2020 | -26.00 | 2,000 | | | | |
| 10/27/2020 | 2000 | Pitts Swabbing Service, Inc. | 1,340.00 | 11/26/2020 | 11/20/2020 | 18322 | 10/27/2020 | 10/27/2020 | -26.00 | 1,340 | | | | |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 50,299.94 | 11/26/2020 | 11/20/2020 | RS0028866 | 10/27/2020 | 10/23/2020 | -26.00 | 50,300 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 642.72 | 11/26/2020 | 11/20/2020 | 173518 | 10/27/2020 | 10/21/2020 | -26.00 | 643 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 428.48 | 11/26/2020 | 11/20/2020 | 173519 | 10/27/2020 | 10/21/2020 | -26.00 | 428 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,071.20 | 11/26/2020 | 11/20/2020 | 173517 | 10/27/2020 | 10/21/2020 | -26.00 | 1,071 | | | | |
| 10/27/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 6,685.80 | 11/26/2020 | 11/20/2020 | RN0028864 | 10/27/2020 | 10/19/2020 | -26.00 | 6,686 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 198.54 | 11/26/2020 | 11/20/2020 | 173510 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 199 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 11/26/2020 | 11/20/2020 | 173511 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 107 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 11/26/2020 | 11/20/2020 | 173512 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 107 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,434.77 | 11/26/2020 | 11/20/2020 | 173513 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 1,435 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 321.36 | 11/26/2020 | 11/20/2020 | 173514 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 321 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 329.36 | 11/26/2020 | 11/20/2020 | 173515 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 329 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 11/26/2020 | 11/20/2020 | 173516 REPAIR | 10/27/2020 | 10/19/2020 | -26.00 | 107 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,214.72 | 11/26/2020 | 11/20/2020 | 173534 | 10/27/2020 | 10/07/2020 | -26.00 | 1,215 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 275.60 | 11/26/2020 | 11/20/2020 | 173535 | 10/27/2020 | 10/07/2020 | -26.00 | 276 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,340.56 | 11/26/2020 | 11/20/2020 | 173536 PLANT | 10/27/2020 | 10/07/2020 | -26.00 | 1,341 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 202.80 | 11/26/2020 | 11/20/2020 | 173529 | 10/27/2020 | 10/06/2020 | -26.00 | 203 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 708.24 | 11/26/2020 | 11/20/2020 | 173530 | 10/27/2020 | 10/06/2020 | -26.00 | 708 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 67.60 | 11/26/2020 | 11/20/2020 | 173531 | 10/27/2020 | 10/06/2020 | -26.00 | 68 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 338.00 | 11/26/2020 | 11/20/2020 | 173532 | 10/27/2020 | 10/06/2020 | -26.00 | 338 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,096.16 | 11/26/2020 | 11/20/2020 | 173533 | 10/27/2020 | 10/06/2020 | -26.00 | 1,096 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 160.68 | 11/26/2020 | 11/20/2020 | 173520 | 10/27/2020 | 10/05/2020 | -26.00 | 161 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 329.16 | 11/26/2020 | 11/20/2020 | 173521 | 10/27/2020 | 10/05/2020 | -26.00 | 329 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 447.20 | 11/26/2020 | 11/20/2020 | 173522 | 10/27/2020 | 10/05/2020 | -26.00 | 447 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 126.88 | 11/26/2020 | 11/20/2020 | 173523 | 10/27/2020 | 10/05/2020 | -26.00 | 127 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 126.88 | 11/26/2020 | 11/20/2020 | 173524 | 10/27/2020 | 10/05/2020 | -26.00 | 127 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 379.60 | 11/26/2020 | 11/20/2020 | 173525 | 10/27/2020 | 10/05/2020 | -26.00 | 380 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 126.88 | 11/26/2020 | 11/20/2020 | 173527 | 10/27/2020 | 10/05/2020 | -26.00 | 127 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 211.12 | 11/26/2020 | 11/20/2020 | 173528 | 10/27/2020 | 10/05/2020 | -26.00 | 211 | | | | |
| 10/26/2020 | 2000 | Pitts Swabbing Service, Inc. | 4,575.00 | 11/25/2020 | 11/20/2020 | 18321 | 10/26/2020 | 10/25/2020 | -25.00 | 4,575 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 1,980.00 | 11/25/2020 | 11/20/2020 | 80899 | 10/26/2020 | 10/25/2020 | -25.00 | 1,980 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 1,800.00 | 11/25/2020 | 11/20/2020 | 80900 | 10/26/2020 | 10/25/2020 | -25.00 | 1,800 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 270.00 | 11/25/2020 | 11/20/2020 | 80902 | 10/26/2020 | 10/25/2020 | -25.00 | 270 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 450.00 | 11/25/2020 | 11/20/2020 | 80908 | 10/26/2020 | 10/25/2020 | -25.00 | 450 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 4,860.00 | 11/25/2020 | 11/20/2020 | 80909 | 10/26/2020 | 10/25/2020 | -25.00 | 4,860 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 6,750.00 | 11/25/2020 | 11/20/2020 | 80910 | 10/26/2020 | 10/25/2020 | -25.00 | 6,750 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/25/2020 | 11/20/2020 | 80901 | 10/26/2020 | 10/24/2020 | -25.00 | 810 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 720.00 | 11/25/2020 | 11/20/2020 | 80906 | 10/26/2020 | 10/24/2020 | -25.00 | 720 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/25/2020 | 11/20/2020 | 80903 | 10/26/2020 | 10/23/2020 | -25.00 | 360 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 11/25/2020 | 11/20/2020 | 80905 | 10/26/2020 | 10/22/2020 | -25.00 | 1,080 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/25/2020 | 11/20/2020 | 80904 | 10/26/2020 | 10/21/2020 | -25.00 | 810 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/25/2020 | 11/20/2020 | 80907 | 10/26/2020 | 10/21/2020 | -25.00 | 360 | | | | |
| 10/25/2020 | 2000 | Sirius Solutions | 262.50 | 11/24/2020 | 11/20/2020 | 178624 | 10/25/2020 | 10/25/2020 | -24.00 | 263 | | | | |
| 10/25/2020 | 2000 | Camley Electric Inc | 360.00 | 11/24/2020 | 11/20/2020 | 24228 | 10/25/2020 | 10/16/2020 | -24.00 | 360 | | | | |
| 10/23/2020 | 2000 | Camley Electric Inc | 360.00 | 11/24/2020 | 11/20/2020 | 24227 | 10/25/2020 | 10/12/2020 | -24.00 | 360 | | | | |
| 10/23/2020 | 2000 | H&H Construction, LLC | 1,544.00 | 11/22/2020 | 11/12/2020 | 13223 | 10/23/2020 | 10/23/2020 | -22.00 | 1,544 | | | | |
| 10/22/2020 | 2000 | H&H Construction, LLC | 1,844.00 | 11/21/2020 | 11/12/2020 | 13222 | 10/22/2020 | 10/22/2020 | -21.00 | 1,844 | | | | |
| 10/22/2020 | 2000 | Mills Fence Company | 1,920.27 | 11/21/2020 | 11/12/2020 | 3033 | 10/22/2020 | 10/22/2020 | -21.00 | 1,920 | | | | |
| 10/22/2020 | 2000 | Pitts Swabbing Service, Inc. | 4,280.00 | 11/21/2020 | 11/12/2020 | 18320 | 10/22/2020 | 10/21/2020 | -21.00 | 4,280 | | | | |
| 10/22/2020 | 2000 | Jimco Pumps | 2,723.14 | 11/21/2020 | 11/12/2020 | 98-25425 | 10/22/2020 | 10/16/2020 | -21.00 | 2,723 | | | | |
| 10/22/2020 | 2000 | Jimco Pumps | 659.32 | 11/21/2020 | 11/12/2020 | 98-25423 | 10/22/2020 | 10/14/2020 | -21.00 | 659 | | | | |
| 10/22/2020 | 2000 | Jimco Pumps | 131.44 | 11/21/2020 | 11/12/2020 | 98-25424 | 10/22/2020 | 10/11/2020 | -21.00 | 131 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 14,651.20 | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | -21.00 | 14,651 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 3,662.80 | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | -21.00 | 3,663 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 5,272.80 | 11/21/2020 | 11/06/2020 | 126035 | 10/22/2020 | 09/30/2020 | -21.00 | 5,273 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,318.20 | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | -21.00 | 1,318 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,383.20 | 11/21/2020 | 11/06/2020 | 126022 | 10/22/2020 | 09/30/2020 | -21.00 | 1,383 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 345.80 | 11/21/2020 | | 126022 | 10/22/2020 | 09/30/2020 | -21.00 | 346 | | | | |
| 10/21/2020 | 2000 | Slickline South, LLC | 4,992.40 | 11/20/2020 | 11/12/2020 | 523 | 10/21/2020 | 10/22/2020 | -20.00 | 4,992 | | | | |
| 10/21/2020 | 2000 | H&H Construction, LLC | 992.00 | 11/20/2020 | 11/12/2020 | 13220 | 10/21/2020 | 10/21/2020 | -20.00 | 992 | | | | |
| 10/21/2020 | 2000 | H&H Construction, LLC | 2,024.00 | 11/20/2020 | 11/12/2020 | 13221 | 10/21/2020 | 10/21/2020 | -20.00 | 2,024 | | | | |
| 10/21/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 7,500.00 | 11/20/2020 | 11/12/2020 | 1365 | 10/21/2020 | 10/21/2020 | -20.00 | 7,500 | | | | |
| 10/21/2020 | 2000 | Valley Plains, LLC | 275.75 | 11/20/2020 | 11/12/2020 | 30487 | 10/21/2020 | 10/20/2020 | -20.00 | 276 | | | | |
| 10/21/2020 | 2000 | WESCO Gas & Welding Supply Inc. | 864.96 | 11/20/2020 | 11/12/2020 | 2000914971 PLANT | 10/21/2020 | 10/20/2020 | -20.00 | 865 | | | | |
| 10/21/2020 | 2000 | Olsson | 656.25 | 11/20/2020 | 11/12/2020 | 370220 | 10/21/2020 | 10/10/2020 | -20.00 | 656 | | | | |
| 10/20/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,279.72 | 11/19/2020 | 11/12/2020 | 153700 | 10/20/2020 | 10/20/2020 | -19.00 | 1,280 | | | | |
| 10/20/2020 | 2000 | H&H Construction, LLC | 2,024.00 | 11/19/2020 | 11/12/2020 | 13216 | 10/20/2020 | 10/20/2020 | -19.00 | 2,024 | | | | |
| 10/20/2020 | 2000 | Slickline South, LLC | 3,048.00 | 11/19/2020 | 11/12/2020 | 522 | 10/20/2020 | 10/20/2020 | -19.00 | 3,048 | | | | |
| 10/20/2020 | 2000 | The J. W. Green Contractors, Inc. | 279.83 | 11/19/2020 | 11/12/2020 | 11380 | 10/20/2020 | 10/20/2020 | -19.00 | 280 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 52.70 | 11/19/2020 | 11/12/2020 | PN0028781 | 10/20/2020 | 10/10/2020 | -19.00 | 53 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 260.00 | 11/19/2020 | 11/12/2020 | PN0028780 | 10/20/2020 | 10/10/2020 | -19.00 | 260 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 24,353.43 | 11/19/2020 | 11/12/2020 | RN0028784 | 10/20/2020 | 10/08/2020 | -19.00 | 24,353 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 47.54 | 11/19/2020 | 11/12/2020 | PN0028783 | 10/20/2020 | 10/07/2020 | -19.00 | 48 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 855.00 | 11/19/2020 | 11/12/2020 | 173412 | 10/20/2020 | 09/01/2020 | -19.00 | 855 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 90.00 | 11/19/2020 | 11/12/2020 | 173413 | 10/20/2020 | 09/01/2020 | -19.00 | 90 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 405.00 | 11/19/2020 | 11/12/2020 | 173414 PLANT | 10/20/2020 | 09/01/2020 | -19.00 | 405 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 90.00 | 11/19/2020 | 11/12/2020 | 173415 | 10/20/2020 | 09/01/2020 | -19.00 | 90 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 180.00 | 11/19/2020 | 11/12/2020 | 173416 | 10/20/2020 | 09/01/2020 | -19.00 | 180 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 405.00 | 11/19/2020 | 11/12/2020 | 173417 | 10/20/2020 | 09/01/2020 | -19.00 | 405 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 90.00 | 11/19/2020 | 11/12/2020 | 173418 | 10/20/2020 | 09/01/2020 | -19.00 | 90 | | | | |
| 10/19/2020 | 2000 | Clarkco Oilfield Services, Inc. | 639.86 | 11/18/2020 | 11/12/2020 | 153697 | 10/19/2020 | 10/19/2020 | -18.00 | 640 | | | | |
| 10/19/2020 | 2000 | H&H Construction, LLC | 1,704.00 | 11/18/2020 | 11/12/2020 | 13217 | 10/19/2020 | 10/19/2020 | -18.00 | 1,704 | | | | |
| 10/19/2020 | 2000 | The J. W. Green Contractors, Inc. | 473.05 | 11/18/2020 | 11/12/2020 | 11379 | 10/19/2020 | 10/19/2020 | -18.00 | 473 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 450.00 | 11/18/2020 | 11/12/2020 | 80868 | 10/19/2020 | 10/18/2020 | -18.00 | 450 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/18/2020 | 11/12/2020 | 80869 | 10/19/2020 | 10/18/2020 | -18.00 | 360 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 11/18/2020 | 11/12/2020 | 80871 | 10/19/2020 | 10/18/2020 | -18.00 | 1,080 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 6,570.00 | 11/18/2020 | 11/12/2020 | 80874 | 10/19/2020 | 10/18/2020 | -18.00 | 6,570 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 4,860.00 | 11/18/2020 | 11/12/2020 | 80875 | 10/19/2020 | 10/18/2020 | -18.00 | 4,860 | | | | |
| 10/19/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 65,696.46 | 11/18/2020 | 11/12/2020 | RN0028838 | 10/19/2020 | 10/17/2020 | -18.00 | 65,696 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 180.00 | 11/18/2020 | 11/12/2020 | 80867 | 10/19/2020 | 10/17/2020 | -18.00 | 180 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/18/2020 | 11/12/2020 | 80870 | 10/19/2020 | 10/17/2020 | -18.00 | 810 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 720.00 | 11/18/2020 | 11/12/2020 | 80872 | 10/19/2020 | 10/17/2020 | -18.00 | 720 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 1,170.00 | 11/18/2020 | 11/12/2020 | 80873 | 10/19/2020 | 10/16/2020 | -18.00 | 1,170 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 179.00 | 11/18/2020 | 11/12/2020 | 80879 | 10/19/2020 | 10/15/2020 | -18.00 | 179 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 610.00 | 11/18/2020 | 11/12/2020 | 80881 | 10/19/2020 | 10/15/2020 | -18.00 | 610 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 873.00 | 11/18/2020 | 11/12/2020 | 80882 | 10/19/2020 | 10/15/2020 | -18.00 | 873 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 957.00 | 11/18/2020 | 11/12/2020 | 80884 | 10/19/2020 | 10/15/2020 | -18.00 | 957 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 263.00 | 11/18/2020 | 11/12/2020 | 80878 | 10/19/2020 | 10/14/2020 | -18.00 | 263 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 957.00 | 11/18/2020 | 11/12/2020 | 80883 | 10/19/2020 | 10/14/2020 | -18.00 | 957 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 347.00 | 11/18/2020 | 11/12/2020 | 80877 | 10/19/2020 | 10/13/2020 | -18.00 | 347 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 694.00 | 11/18/2020 | 11/12/2020 | 80880 | 10/19/2020 | 10/13/2020 | -18.00 | 694 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 263.00 | 11/18/2020 | 11/12/2020 | 80876 | 10/19/2020 | 10/12/2020 | -18.00 | 263 | | | | |
| 10/19/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 744.74 | 11/18/2020 | 11/12/2020 | 35369 | 10/19/2020 | 10/09/2020 | -18.00 | 745 | | | | |
| 10/19/2020 | 2000 | Brammer Engineering, Inc. | 4,283.58 | 11/18/2020 | 11/12/2020 | 202009-01513 | 10/19/2020 | 09/30/2020 | -18.00 | 4,284 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 93.00 | 11/18/2020 | 11/06/2020 | 126019 | 10/19/2020 | 09/30/2020 | -18.00 | 93 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 980.00 | 11/18/2020 | 11/06/2020 | 126023 | 10/19/2020 | 09/30/2020 | -18.00 | 980 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 245.00 | 11/18/2020 | | 126023 | 10/19/2020 | 09/30/2020 | -18.00 | 245 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 3,232.80 | 11/18/2020 | 11/06/2020 | 126024 | 10/19/2020 | 09/30/2020 | -18.00 | 3,233 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 808.20 | 11/18/2020 | | 126024 | 10/19/2020 | 09/30/2020 | -18.00 | 808 | | | | |
| 10/28/2020 | 2000 | Mediacom | 258.48 | 11/17/2020 | 11/05/2020 | 8384600410091918 | 10/28/2020 | 12/07/2020 | -17.00 | 258 | | | | |
| 10/18/2020 | 2000 | Slickline South, LLC | 5,087.40 | 11/17/2020 | 11/12/2020 | 521 | 10/18/2020 | 10/19/2020 | -17.00 | 5,087 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/17/2020 | 11/12/2020 | 24225 | 10/18/2020 | 10/09/2020 | -17.00 | 360 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/17/2020 | 11/12/2020 | 24224 | 10/18/2020 | 10/06/2020 | -17.00 | 360 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/17/2020 | 11/12/2020 | 24223 | 10/18/2020 | 10/06/2020 | -17.00 | 180 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/17/2020 | 11/12/2020 | 24222 | 10/18/2020 | 10/06/2020 | -17.00 | 180 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/17/2020 | 11/12/2020 | 24221 | 10/18/2020 | 10/06/2020 | -17.00 | 180 | | | | |
| 10/27/2020 | 2000 | Navasota Valley Electric Cooperative Inc | 23.91 | 11/16/2020 | 11/05/2020 | 63192 | 10/27/2020 | 10/29/2020 | -16.00 | 24 | | | | |
| 10/17/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,255.11 | 11/16/2020 | 11/12/2020 | 153699 | 10/17/2020 | 10/17/2020 | -16.00 | 1,255 | | | | |
| 10/26/2020 | 2000 | Cherokee County Electric Co-Op Assn. | 122.90 | 11/16/2020 | 11/05/2020 | 72778-001 | 10/26/2020 | 10/15/2020 | -16.00 | 123 | | | | |
| 10/31/2020 | 2000 | Merchants Credit Bureau of Savannah | 7.50 | 11/15/2020 | 11/05/2020 | 196292 | 10/31/2020 | 10/31/2020 | -15.00 | 8 | | | | |
| 10/16/2020 | 2000 | support.com | 2,349.00 | 11/15/2020 | 11/05/2020 | 1214 | 10/16/2020 | 10/31/2020 | -15.00 | 2,349 | | | | |
| 10/22/2020 | 2000 | Owassa Brownville Water Ath | 65.00 | 11/15/2020 | 11/05/2020 | 500  PLANT | 10/22/2020 | 10/20/2020 | -15.00 | 65 | | | | |
| 10/16/2020 | 2000 | H&H Construction, LLC | 1,328.00 | 11/15/2020 | 11/05/2020 | 13213 | 10/16/2020 | 10/16/2020 | -15.00 | 1,328 | | | | |
| 10/16/2020 | 2000 | H&H Construction, LLC | 296.00 | 11/15/2020 | 11/05/2020 | 13214 | 10/16/2020 | 10/16/2020 | -15.00 | 296 | | | | |
| 10/16/2020 | 2000 | CenturyLink | 1,121.46 | 11/15/2020 | 11/05/2020 | 161078381 | 10/16/2020 | 10/15/2020 | -15.00 | 1,121 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 4,316.67 | 11/14/2020 | 11/05/2020 | 20100437 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 4,317 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 17,291.67 | 11/14/2020 | 11/05/2020 | 20100438 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 17,292 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,066.67 | 11/14/2020 | 11/05/2020 | 20100439 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 3,067 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,064.17 | 11/14/2020 | 11/05/2020 | 20100440 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 3,064 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,749.00 | 11/14/2020 | 11/05/2020 | 20100441 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 3,749 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,800.00 | 11/14/2020 | 11/05/2020 | 20100442 | 10/15/2020 | 11/30/2020 | -14.00 | 1,800 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 11/14/2020 | 11/05/2020 | 20100443 | 10/15/2020 | 11/30/2020 | -14.00 | 612 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,800.00 | 11/14/2020 | 11/05/2020 | 20100444 | 10/15/2020 | 11/30/2020 | -14.00 | 1,800 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 11/14/2020 | 11/05/2020 | 20100445 | 10/15/2020 | 11/30/2020 | -14.00 | 612 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 11/14/2020 | 11/05/2020 | 20100446 | 10/15/2020 | 11/30/2020 | -14.00 | 612 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,260.00 | 11/14/2020 | 11/05/2020 | 20100447 | 10/15/2020 | 11/30/2020 | -14.00 | 1,260 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,808.33 | 11/14/2020 | 11/05/2020 | 20100433 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 3,808 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 15,708.33 | 11/14/2020 | 11/05/2020 | 20100434 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 15,708 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 18,791.67 | 11/14/2020 | 11/05/2020 | 20100435 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 18,792 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,808.33 | 11/14/2020 | 11/05/2020 | 20100436 PLANT | 10/15/2020 | 11/30/2020 | -14.00 | 3,808 | | | | |
| 10/25/2020 | 2000 | Republic Services #808 | 374.92 | 11/14/2020 | 11/05/2020 | 0484-000578225 PLANT | 10/25/2020 | 11/30/2020 | -14.00 | 375 | | | | |
| 10/25/2020 | 2000 | Republic Services #808 | 203.03 | 11/14/2020 | 11/05/2020 | 0484-000578114 | 10/25/2020 | 11/30/2020 | -14.00 | 203 | | | | |
| 10/25/2020 | 2000 | Republic Services #808 | 68.50 | 11/14/2020 | 11/05/2020 | 0808-000693581 | 10/25/2020 | 11/30/2020 | -14.00 | 69 | | | | |
| 10/30/2020 | 2000 | Bobbie Gore | 73.52 | 11/14/2020 | 11/05/2020 | 103020 | 10/30/2020 | 10/30/2020 | -14.00 | 74 | | | | |
| 10/15/2020 | 2000 | A & B Pump & Supply, Inc. | 3,158.41 | 11/14/2020 | 11/05/2020 | 63750 | 10/15/2020 | 10/15/2020 | -14.00 | 3,158 | | | | |
| 10/15/2020 | 2000 | H&H Construction, LLC | 1,874.00 | 11/14/2020 | 11/05/2020 | 13212 | 10/15/2020 | 10/15/2020 | -14.00 | 1,874 | | | | |
| 10/15/2020 | 2000 | J&J Technical Services, LLC | 12,826.87 | 11/14/2020 | 11/05/2020 | JJT20-12269 | 10/15/2020 | 10/15/2020 | -14.00 | 12,827 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0232 | 10/15/2020 | 10/15/2020 | -14.00 | 392 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0233 | 10/15/2020 | 10/15/2020 | -14.00 | 392 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0234 | 10/15/2020 | 10/15/2020 | -14.00 | 392 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0235 | 10/15/2020 | 10/15/2020 | -14.00 | 392 | | | | |
| 10/15/2020 | 2000 | Double D Dynamics | 1,994.66 | 11/14/2020 | 11/05/2020 | 7353 | 10/15/2020 | 10/09/2020 | -14.00 | 1,995 | | | | |
| 10/30/2020 | 2000 | Chris Kinsey | 149.66 | 11/14/2020 | 11/05/2020 | 103020 | 10/30/2020 | 09/20/2020 | -14.00 | 150 | | | | |
| 10/14/2020 | 2000 | H&H Construction, LLC | 426.00 | 11/13/2020 | 11/05/2020 | 13209 | 10/14/2020 | 10/14/2020 | -13.00 | 426 | | | | |
| 10/14/2020 | 2000 | H&H Construction, LLC | 586.00 | 11/13/2020 | 11/05/2020 | 13210 | 10/14/2020 | 10/14/2020 | -13.00 | 586 | | | | |
| 10/14/2020 | 2000 | H&H Construction, LLC | 1,225.00 | 11/13/2020 | 11/05/2020 | 13211 | 10/14/2020 | 10/14/2020 | -13.00 | 1,225 | | | | |
| 10/14/2020 | 2000 | Slickline South, LLC | 3,052.20 | 11/13/2020 | 11/05/2020 | 520 | 10/14/2020 | 10/14/2020 | -13.00 | 3,052 | | | | |
| 10/14/2020 | 2000 | Southern Erosion Control | 292.00 | 11/13/2020 | 11/05/2020 | 0229 | 10/14/2020 | 10/14/2020 | -13.00 | 292 | | | | |
| 10/14/2020 | 2000 | Southern Erosion Control | 292.00 | 11/13/2020 | 11/05/2020 | 0230 | 10/14/2020 | 10/14/2020 | -13.00 | 292 | | | | |
| 10/14/2020 | 2000 | Southern Erosion Control | 1,588.00 | 11/13/2020 | 11/05/2020 | 0231 | 10/14/2020 | 10/14/2020 | -13.00 | 1,588 | | | | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 28,302.40 | 11/13/2020 | 11/05/2020 | 10432158 | 10/14/2020 | 09/30/2020 | -13.00 | 28,302 | | | | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 7,075.60 | 11/13/2020 | 11/05/2020 | 10432158 | 10/14/2020 | 09/30/2020 | -13.00 | 7,076 | | | | |
| 10/24/2020 | 2000 | Ally | 558.72 | 11/12/2020 | 11/05/2020 | 611928785803 | 10/24/2020 | 11/30/2020 | -12.00 | 559 | | | | |
| 10/13/2020 | 2000 | Pryor Packers Inc. | 6,885.76 | 11/12/2020 | 11/05/2020 | 23292 | 10/13/2020 | 10/13/2020 | -12.00 | 6,886 | | | | |
| 10/13/2020 | 2000 | Southern Erosion Control | 881.00 | 11/12/2020 | 11/05/2020 | 0228 | 10/13/2020 | 10/13/2020 | -12.00 | 881 | | | | |
| 10/13/2020 | 2000 | Southern Erosion Control | 881.00 | 11/12/2020 | 11/05/2020 | 0227 | 10/13/2020 | 10/13/2020 | -12.00 | 881 | | | | |
| 10/13/2020 | 2000 | Jimco Pumps | 2,512.36 | 11/12/2020 | 11/05/2020 | 98-25402 | 10/13/2020 | 10/13/2020 | -12.00 | 2,512 | | | | |
| 10/13/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 551.40 | 11/12/2020 | 11/05/2020 | 35355 | 10/13/2020 | 10/09/2020 | -12.00 | 551 | | | | |
| 10/13/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 827.10 | 11/12/2020 | 11/05/2020 | 35357 | 10/13/2020 | 10/08/2020 | -12.00 | 827 | | | | |
| 10/13/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 1,296.14 | 11/12/2020 | 11/05/2020 | 35356 | 10/13/2020 | 10/07/2020 | -12.00 | 1,296 | | | | |
| 10/13/2020 | 2000 | Secorp Industries | 1,046.12 | 11/12/2020 | 11/05/2020 | I0070103 | 10/13/2020 | 09/24/2020 | -12.00 | 1,046 | | | | |
| 10/13/2020 | 2000 | Secorp Industries | 98.98 | 11/12/2020 | 11/05/2020 | I0070099 | 10/13/2020 | 09/24/2020 | -12.00 | 99 | | | | |
| 10/13/2020 | 2000 | Secorp Industries | 424.00 | 11/12/2020 | 11/05/2020 | I0070098 | 10/13/2020 | 09/24/2020 | -12.00 | 424 | | | | |
| 10/27/2020 | 2000 | James Hoomes | 81.39 | 11/12/2020 | 11/05/2020 | 102720 | 10/27/2020 | 10/27/2020 | -11.00 | 81 | | | | |
| 10/12/2020 | 2000 | A & B Pump & Supply, Inc. | 3,796.66 | 11/11/2020 | 11/12/2020 | 63746 | 10/12/2020 | 10/12/2020 | -11.00 | 3,797 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 4,590.00 | 11/11/2020 | 11/05/2020 | 80853 | 10/12/2020 | 10/11/2020 | -11.00 | 4,590 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/11/2020 | 11/05/2020 | 80850 | 10/12/2020 | 10/11/2020 | -11.00 | 360 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 180.00 | 11/11/2020 | 11/05/2020 | 80851 | 10/12/2020 | 10/11/2020 | -11.00 | 180 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 900.00 | 11/11/2020 | 11/05/2020 | 80852 | 10/12/2020 | 10/11/2020 | -11.00 | 900 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/11/2020 | 11/05/2020 | 80848 | 10/12/2020 | 10/10/2020 | -11.00 | 810 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 1,170.00 | 11/11/2020 | 11/05/2020 | 80847 | 10/12/2020 | 10/08/2020 | -11.00 | 1,170 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 180.00 | 11/11/2020 | 11/05/2020 | 80849 | 10/12/2020 | 10/08/2020 | -11.00 | 180 | | | | |
| 10/12/2020 | 2000 | American Remediation & Environmental Inc | 2,070.00 | 11/11/2020 | 11/05/2020 | 49318 | 10/12/2020 | 10/06/2020 | -11.00 | 2,070 | | | | |
| 10/12/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 1,260.00 | 11/11/2020 | 11/05/2020 | 1353 | 10/12/2020 | 10/06/2020 | -11.00 | 1,260 | | | | |
| 10/12/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 945.00 | 11/11/2020 | 11/05/2020 | 1355 | 10/12/2020 | 10/06/2020 | -11.00 | 945 | | | | |
| 10/12/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 945.00 | 11/11/2020 | 11/05/2020 | 1356 | 10/12/2020 | 10/06/2020 | -11.00 | 945 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 198.00 | 11/11/2020 | 11/20/2020 | 412827 | 10/12/2020 | 09/30/2020 | -11.00 | 198 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 49.50 | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | -11.00 | 50 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 242.00 | 11/11/2020 | 11/20/2020 | 412828 | 10/12/2020 | 09/30/2020 | -11.00 | 242 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | -11.00 | 61 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 374.00 | 11/11/2020 | 11/20/2020 | 412829 | 10/12/2020 | 09/30/2020 | -11.00 | 374 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | -11.00 | 94 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 220.00 | 11/11/2020 | 11/20/2020 | 412830 | 10/12/2020 | 09/30/2020 | -11.00 | 220 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | -11.00 | 55 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 124.40 | 11/11/2020 | 11/20/2020 | 412831 | 10/12/2020 | 09/30/2020 | -11.00 | 124 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | -11.00 | 31 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,546.80 | 11/11/2020 | 11/20/2020 | 412832 | 10/12/2020 | 09/30/2020 | -11.00 | 1,547 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | -11.00 | 387 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 4,774.00 | 11/11/2020 | 11/20/2020 | 412833 | 10/12/2020 | 09/30/2020 | -11.00 | 4,774 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | -11.00 | 1,194 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 374.00 | 11/11/2020 | 11/20/2020 | 412834 | 10/12/2020 | 09/30/2020 | -11.00 | 374 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | -11.00 | 94 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 198.00 | 11/11/2020 | 11/20/2020 | 412835 | 10/12/2020 | 09/30/2020 | -11.00 | 198 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | -11.00 | (127) | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 176.00 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | -11.00 | 176 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 902.00 | 11/11/2020 | 11/20/2020 | 412836 | 10/12/2020 | 09/30/2020 | -11.00 | 902 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | -11.00 | 226 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,268.40 | 11/11/2020 | 11/20/2020 | 412837 | 10/12/2020 | 09/30/2020 | -11.00 | 1,268 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | -11.00 | 317 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 376.00 | 11/11/2020 | 11/20/2020 | 412838 | 10/12/2020 | 09/30/2020 | -11.00 | 376 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | -11.00 | 94 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 3,716.00 | 11/11/2020 | 11/20/2020 | 412839 | 10/12/2020 | 09/30/2020 | -11.00 | 3,716 | | | | |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | -11.00 | 892 | | | | |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 4,251.78 | 11/11/2020 | 11/20/2020 | 412840 | 10/12/2020 | 09/30/2020 | -11.00 | 4,252 | | | | |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | -11.00 | 1,059 | | | | |
| 10/31/2020 | 2000 | Southern Pine Electric Cooperative | 42.31 | 11/10/2020 | 11/05/2020 | 613710068 | 10/31/2020 | 10/23/2020 | -10.00 | 42 | | | | |
| 10/31/2020 | 2000 | Southern Pine Electric Cooperative | 16.99 | 11/10/2020 | 11/05/2020 | 613710060 | 10/31/2020 | 10/23/2020 | -10.00 | 17 | | | | |
| 10/28/2020 | 2000 | Town of Arcadia | 19.00 | 11/10/2020 | 11/05/2020 | 02309200 | 10/28/2020 | 10/21/2020 | -10.00 | 19 | | | | |
| 10/12/2020 | 2000 | D & M Drilling Fluids, Inc. | 8,404.00 | 11/10/2020 | 11/05/2020 | 001568 | 10/12/2020 | 10/12/2020 | -10.00 | 8,404 | | | | |
| 10/11/2020 | 2000 | Pryor Packers Inc. | 8,046.46 | 11/10/2020 | 11/05/2020 | 23445 | 10/11/2020 | 10/11/2020 | -10.00 | 8,046 | | | | |
| 10/25/2020 | 2000 | RWLS, LLC dba Renegade Services | 5,336.00 | 11/10/2020 | 11/05/2020 | RWLS168433 | 10/11/2020 | 10/11/2020 | -10.00 | 5,336 | | | | |
| 10/25/2020 | 2000 | dba Bedrock Engineering | 6,975.80 | 11/09/2020 | 11/05/2020 | SE107 | 10/25/2020 | 10/25/2020 | -9.00 | 6,976 | | | | |
| 10/10/2020 | 2000 | Davis Hot Shot Service, LLC | 459.00 | 11/09/2020 | 11/05/2020 | 3968 | 10/10/2020 | 10/10/2020 | -9.00 | 459 | | | | |
| 10/10/2020 | 2000 | Pryor Packers Inc. | 4,217.74 | 11/09/2020 | 11/05/2020 | 23444 | 10/10/2020 | 10/10/2020 | -9.00 | 4,218 | | | | |
| 10/10/2020 | 2000 | Slickline South, LLC | 2,071.20 | 11/09/2020 | 11/05/2020 | 519 | 10/10/2020 | 10/10/2020 | -9.00 | 2,071 | | | | |
| 10/24/2020 | 2000 | Thomas Till | 347.26 | 11/08/2020 | 11/05/2020 | 102420 | 10/24/2020 | 10/24/2020 | -8.00 | 347 | | | | |
| 10/14/2020 | 2000 | All Copy Products, Inc. | 219.14 | 11/08/2020 | 11/05/2020 | 27992641 | 10/14/2020 | 10/14/2020 | -8.00 | 219 | | | | |
| 10/09/2020 | 2000 | A & B Pump & Supply, Inc. | 3,592.51 | 11/08/2020 | 11/12/2020 | 63745 | 10/09/2020 | 10/09/2020 | -8.00 | 3,593 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/08/2020 | 11/05/2020 | 24214 | 10/09/2020 | 10/03/2020 | -8.00 | 360 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 540.00 | 11/08/2020 | 11/05/2020 | 24212 | 10/09/2020 | 09/30/2020 | -8.00 | 540 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 603.70 | 11/08/2020 | 11/05/2020 | 24213 | 10/09/2020 | 09/29/2020 | -8.00 | 604 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/08/2020 | 11/05/2020 | 24210 | 10/09/2020 | 09/29/2020 | -8.00 | 180 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 439.42 | 11/08/2020 | 11/05/2020 | 24211 | 10/09/2020 | 09/28/2020 | -8.00 | 439 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 540.00 | 11/08/2020 | 11/05/2020 | 24209 | 10/09/2020 | 09/28/2020 | -8.00 | 540 | | | | |
| 10/08/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,525.82 | 11/07/2020 | 11/05/2020 | 153698 | 10/08/2020 | 10/08/2020 | -7.00 | 1,526 | | | | |
| 10/15/2020 | 2000 | Gulf Coast Land Services, Inc. | 1,249.00 | 11/06/2020 | 11/05/2020 | 101520 | 10/15/2020 | 10/15/2020 | -6.00 | 1,249 | | | | |
| 10/07/2020 | 2000 | Clarkco Oilfield Services, Inc. | 716.90 | 11/06/2020 | 11/05/2020 | 153696 | 10/07/2020 | 10/07/2020 | -6.00 | 717 | | | | |
| 10/29/2020 | 2000 | CR3 Partners, LLC | 155,092.25 | 11/06/2020 | 11/06/2020 | CRO FEES | 10/29/2020 | 09/30/2020 | -6.00 | 155,092 | | | | |
| 10/16/2020 | 2000 | Ford Motor Company | 921.17 | 11/05/2020 | 11/05/2020 | 57817003 | 10/16/2020 | 11/30/2020 | -5.00 | 921 | | | | |
| 10/18/2020 | 2000 | East West Bank Treasury Department | 11,388.80 | 10/31/2020 | | BRYAN CAVE 10984427 | 10/18/2020 | 09/30/2020 | 0.00 | 11,389 | | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,599.65 | 10/29/2020 | | 153663 | 09/29/2020 | 09/29/2020 | 2.00 | | 1,600 | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,112.80 | 10/28/2020 | 11/05/2020 | 153664 | 09/28/2020 | 09/28/2020 | 3.00 | | 1,113 | | | |
| 10/05/2020 | 2000 | AT&T | 129.25 | 10/27/2020 | 11/05/2020 | 144014844 | 10/05/2020 | 10/31/2020 | 4.00 | | 129 | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,304.33 | 10/21/2020 | 11/05/2020 | 153662 | 09/21/2020 | 09/21/2020 | 10.00 | | 1,304 | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | 15.00 | | 5,244 | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 2,548.40 | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | 15.00 | | 2,548 | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 446.00 | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | 15.00 | | 446 | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 793.00 | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | 15.00 | | 793 | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 292.20 | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | 15.00 | | 292 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 11.00 | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | 17.00 | | 11 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 143.00 | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | 17.00 | | 143 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 16.50 | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | 17.00 | | 17 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 44.00 | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | 17.00 | | 44 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 38.50 | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | 17.00 | | 39 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 951.50 | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | 17.00 | | 951 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 143.00 | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | 17.00 | | 143 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 209.00 | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | 17.00 | | 209 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 7.10 | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | 17.00 | | 7 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 247.10 | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | 17.00 | | 247 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 521.80 | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | 17.00 | | 522 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 66.00 | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | 17.00 | | 66 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | 17.00 | | 3,046 | | | |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 6,931.20 | 10/14/2020 | | 10430088 | 09/14/2020 | 08/31/2020 | 17.00 | | 6,931 | | | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 19,574.50 | 09/30/2020 | | BRYAN CAVE 10976897 | 08/14/2020 | 07/31/2020 | 31.00 | | | 19,575 | | |
| 09/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 8,951.70 | 09/13/2020 | | 10428369 | 08/14/2020 | 07/31/2020 | 48.00 | | | 8,952 | | |
| 08/03/2020 | 2000 | Dethloff & Associates, Inc. | 9.00 | 09/11/2020 | | 00017603 | 08/03/2020 | 08/01/2021 | 50.00 | | | 9 | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 5,698.40 | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | 51.00 | | | 5,698 | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 1,231.20 | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | 51.00 | | | 1,231 | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 1,007.80 | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | 51.00 | | | 1,008 | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 197.80 | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | 51.00 | | | 198 | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 1,930.60 | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | 51.00 | | | 1,931 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 3,550.50 | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | 59.00 | | | 3,551 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 170.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | 59.00 | | | 171 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 38.50 | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | 59.00 | | | 39 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 44.80 | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | 59.00 | | | 45 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 209.00 | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | 59.00 | | | 209 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 445.50 | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | 59.00 | | | 446 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 548.50 | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | 59.00 | | | 549 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | 59.00 | | | 1,954 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | 59.00 | | | 2,072 | | |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 11.00 | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | 59.00 | | | 11 | | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 46,649.80 | 08/31/2020 | | BRYAN CAVE 10969713 | 08/13/2020 | 07/31/2020 | 61.00 | | | | 46,650 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 211.20 | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 211 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 22.00 | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 22 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 95.70 | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 96 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 115.50 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 116 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 376.90 | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 377 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 66.00 | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 66 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 60.50 | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 61 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 214.50 | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 215 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 25.60 | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 26 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 412.40 | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 412 | |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 269.80 | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 270 | |
| 08/01/2020 | 2000 | Ambrecht Jackson LLP | 7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | 65.00 | | | | 7,234 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 9,438.00 | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | 80.00 | | | | 9,438 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 396.00 | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | 80.00 | | | | 396 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 701.00 | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | 80.00 | | | | 701 | |
| 07/13/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,354.80 | 08/12/2020 | | 10426016 | 07/13/2020 | 06/30/2020 | 80.00 | | | | 14,355 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Cofaf Account | 77.00 | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | 80.00 | | | | 77 | |
| 07/06/2020 | 2000 | KCS Automation, LLC | 1,655.19 | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | 87.00 | | | | 1,655 | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 83,329.10 | 07/31/2020 | | BRYAN CAVE 10964891 | 07/20/2020 | 06/30/2020 | 92.00 | | | | | 83,329 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 562.50 | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | 98.00 | | | | | 563 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 93.50 | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 94 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 77.00 | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 77 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 132.00 | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 132 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 33.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 33 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 423.50 | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 424 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 390.30 | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 390 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 77.00 | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 77 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 136.80 | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 137 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 722.10 | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 722 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 110.00 | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | 99.00 | | | | | 110 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 5,244.00 | 07/24/2020 | | 411831A | 06/24/2020 | 04/30/2020 | 99.00 | | | | | 5,244 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 281.70 | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | 99.00 | | | | | 282 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 278.20 | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | 99.00 | | | | | 278 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | 99.00 | | | | | 4,338 |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 24,018.00 | 07/12/2020 | | 10424455 | 06/12/2020 | 05/31/2020 | 111.00 | | | | | 24,018 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,053.80 | 07/12/2020 | | 10424454 | 06/12/2020 | 04/30/2020 | 111.00 | | | | | 14,054 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 107,860.72 | 06/30/2020 | | BRYAN CAVE 10959416 | 06/26/2020 | 05/31/2020 | 123.00 | | | | | 107,861 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 2,983.00 | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | 145.00 | | | | | 2,983 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | 159.00 | | | | | 1,538 |

| | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| Total SEC | 862,756 | 25,846 | 47,646 | 82,376 | 246,682 |
| (1) Amounts have been paid since 10/31/2020 | | 4,146 | | | |
| (2) Professional fees subject to the 20% holdback local court rule | | 21,700 | 47,637 | 80,721 | 246,682 |
| (3) Vendor invoiced us for interest on pre-petition liabilities | | | | 1,655 | |
| (4) Amount will be netted against an A/R we have with this vendor | | | 9 | | |
| | 862,756 | - | - | - | - |
| Total SKC + SEC | 894,054 | 25,863 | 48,396 | 81,766 | 247,015 |

**DEBTOR(S)** Sklar Exploration Company, LLC     **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 10/31/2020

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | | $ - | | | | |
| February | | - | | | | |
| March | | - | | | | |
| TOTAL 1st Quarter | | $ 0 | $ | | | |
| April | 2020 | $ 1,047,029 | | | | |
| May | 2020 | 1,328,810 | | | | |
| June | 2020 | 1,794,635 | | | | |
| TOTAL 2nd Quarter | | $ 4,170,475 | $ | 41,704.75 | | |
| July | 2020 | $ 2,367,832 | | | | |
| August | 2020 | 2,115,891 | | | | |
| September | 2020 | 1,581,219 | | | | |
| TOTAL 3rd Quarter | | $ 6,064,942 | $ | 60,649.42 | | |
| October | 2020 | $ 2,372,872 | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | | $ 2,372,872 | $ | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................ | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999........ | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
    https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 10/31/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred suesequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK   Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  41
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
█████8657
( 208 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | █████8657 | Beginning balance | | $198,646.79 |
| Enclosures | 208 | Total additions | ( 64 ) | 2,595,234.85 |
| Low balance | $180,255.54 | Total subtractions | ( 247 ) | 1,698,467.22 |
| Average balance | $638,902.71 | Ending balance | | $1,095,414.42 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-01 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 201001 | 8,614.64 |
| | 10-01 | Deposit Bridge | | 44,611.89 |
| | 10-02 | Onin Bkg Trft C | FR ACC█████8665 | 849,784.63 |
| | 10-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201002 | |
| | | | 2018110710 | 1,110.00 |
| | 10-02 | Deposit Bridge | | 34,886.60 |
| | 10-05 | Deposit Bridge | | 2,635.12 |
| | 10-05 | Deposit Bridge | | 3,413.91 |
| | 10-05 | Deposit Bridge | | 5,776.65 |
| | 10-06 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 726.05 |
| | 10-06 | Deposit Bridge | | 1,917.26 |
| | 10-06 | Deposit Bridge | | 16,745.38 |
| | 10-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201007 | |
| | | | 2018110706 | 7,874.00 |
| | 10-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201007 | |
| | | | 2019071106 | 20,748.00 |
| | 10-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201007 | |
| | | | 2018092702 | 41,496.00 |
| | 10-07 | Deposit Bridge | | 1,090.04 |
| | 10-07 | Deposit Bridge | | 1,527.60 |
| | 10-08 | Deposit Bridge | | 89.58 |
| | 10-08 | Deposit Bridge | | 8,372.69 |
| | 10-09 | Deposit Bridge | | 14,231.81 |
| | 10-13 | Deposit Bridge | | 3,487.91 |
| | 10-13 | Deposit Bridge | | 5,732.11 |
| | 10-13 | Deposit Bridge | | 53,356.82 |
| | 10-14 | Deposit Bridge | | 6,292.30 |
| | 10-15 | Deposit Bridge | | 509.23 |

3409      rev 05-16

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-15 | Deposit Bridge | | 1,665.22 |
| | 10-15 | Deposit Bridge | | 12,422.68 |
| | 10-16 | Deposit Bridge | | 1,273.75 |
| | 10-16 | Deposit Bridge | | 1,839.17 |
| | 10-16 | Deposit Bridge | | 18,640.22 |
| | 10-19 | Deposit Bridge | | 31.29 |
| | 10-19 | Deposit Bridge | | 702.20 |
| | 10-19 | Deposit Bridge | | 735.64 |
| | 10-19 | Deposit Bridge | | 3,449.72 |
| | 10-19 | Deposit Bridge | | 7,382.20 |
| | 10-19 | Deposit Bridge | | 8,505.50 |
| | 10-19 | Deposit Bridge | | 8,910.52 |
| | 10-19 | Deposit Bridge | | 31,728.59 |
| | 10-19 | Deposit Bridge | | 74,804.60 |
| | 10-20 | Deposit Bridge | | 18,050.54 |
| | 10-21 | Deposit Bridge | | 1,990.63 |
| | 10-21 | Deposit Bridge | | 3,506.25 |
| | 10-22 | Onin Bkg Trft C | FR ACC███8699 | 150,000.00 |
| | 10-22 | Deposit Bridge | | 150.00 |
| | 10-22 | Deposit Bridge | | 509.23 |
| | 10-22 | Deposit Bridge | | 10,413.51 |
| | 10-22 | Deposit Bridge | | 32,184.70 |
| | 10-23 | Deposit Bridge | | 9,303.22 |
| | 10-23 | Deposit Bridge | | 44,963.50 |
| | 10-26 | Deposit Bridge | | 729.13 |
| | 10-26 | Deposit Bridge | | 859.97 |
| | 10-26 | Deposit Bridge | | 1,262.41 |
| | 10-26 | Deposit Bridge | | 1,312.04 |
| | 10-26 | Deposit Bridge | | 4,479.71 |
| | 10-26 | Deposit Bridge | | 11,289.04 |
| | 10-27 | Deposit Bridge | | 589.11 |
| | 10-27 | Deposit Bridge | | 7,962.52 |
| | 10-28 | Deposit Bridge | | 13,542.36 |
| | 10-29 | Onin Bkg Trft C | FR ACC███8665 | 880,075.72 |
| | 10-29 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 201029 | 10,156.26 |
| | 10-29 | Deposit Bridge | | 941.87 |
| | 10-29 | Deposit Bridge | | 1,495.94 |
| | 10-29 | Deposit Bridge | | 8,372.69 |
| | 10-29 | Deposit Bridge | | 73,746.25 |
| | 10-30 | Deposit Bridge | | 226.73 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8963 | 10-06 | 80.68 | 9010 | 10-14 | 40.68 |
| 8971 * | 10-06 | 40.00 | 9012 * | 10-15 | 40.68 |
| 8975 * | 10-06 | 40.68 | 9029 * | 10-27 | 40.68 |
| 8984 * | 10-13 | 140.78 | 9115 * | 10-09 | 500.00 |
| 9009 * | 10-05 | 40.68 | 9184 * | 10-05 | 850.00 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9201 * | 10-06 | 1,440.00 | 9296 | 10-06 | 4,455.16 |
| 9202 | 10-02 | 233.94 | 9297 | 10-06 | 4,540.11 |
| 9203 | 10-02 | 223.71 | 9298 | 10-07 | 65.00 |
| 9205 * | 10-01 | 1,800.00 | 9299 | 10-15 | 59.81 |
| 9206 | 10-07 | 1,771.92 | 9300 | 10-07 | 15,030.00 |
| 9208 * | 10-01 | 70.10 | 9301 | 10-06 | 720.00 |
| 9209 | 10-13 | 3,735.00 | 9303 * | 10-07 | 3,543.21 |
| 9239 * | 10-02 | 26.95 | 9304 | 10-07 | 202.97 |
| 9240 | 10-02 | 1,680.26 | 9305 | 10-07 | 337.29 |
| 9241 | 10-01 | 4,066.00 | 9306 | 10-09 | 604.85 |
| 9243 * | 10-06 | 5,835.30 | 9307 | 10-06 | 318.25 |
| 9245 * | 10-01 | 7,078.75 | 9308 | 10-06 | 900.00 |
| 9246 | 10-05 | 40.68 | 9309 | 10-06 | 1,061.19 |
| 9248 * | 10-05 | 146.44 | 9310 | 10-08 | 400.00 |
| 9249 | 10-14 | 30.77 | 9311 | 10-15 | 270.40 |
| 9250 | 10-09 | 40.00 | 9312 | 10-14 | 219.14 |
| 9251 | 10-16 | 20.00 | 9313 | 10-21 | 1,173.32 |
| 9252 | 10-01 | 41,406.87 | 9314 | 10-13 | 245.02 |
| 9255 * | 10-01 | 63.05 | 9315 | 10-16 | 1,121.82 |
| 9259 * | 10-05 | 38.60 | 9316 | 10-14 | 158.99 |
| 9260 | 10-01 | 968.72 | 9317 | 10-29 | 1,303.26 |
| 9261 | 10-01 | 15,120.00 | 9318 | 10-20 | 6,025.94 |
| 9262 | 10-01 | 40.22 | 9319 | 10-15 | 778.49 |
| 9265 * | 10-01 | 740.96 | 9320 | 10-21 | 12,472.68 |
| 9266 | 10-09 | 20.00 | 9321 | 10-13 | 1,019.73 |
| 9267 | 10-02 | 38,359.56 | 9322 | 10-13 | 902.15 |
| 9268 | 10-01 | 40.28 | 9323 | 10-13 | 886.85 |
| 9269 | 10-01 | 222.83 | 9324 | 10-15 | 75.33 |
| 9272 * | 10-05 | 10,676.00 | 9325 | 10-15 | 550.00 |
| 9273 | 10-05 | 943.95 | 9326 | 10-16 | 109.45 |
| 9274 | 10-06 | 1,023.50 | 9327 | 10-15 | 2,545.08 |
| 9278 * | 10-06 | 3,607.65 | 9328 | 10-20 | 1,890.69 |
| 9279 | 10-13 | 11,430.00 | 9329 | 10-19 | 1,050.00 |
| 9280 | 10-08 | 533.94 | 9330 | 10-14 | 149.66 |
| 9281 | 10-09 | 1,621.92 | 9331 | 10-13 | 80,300.84 |
| 9282 | 10-14 | 293.00 | 9332 | 10-15 | 276.90 |
| 9283 | 10-07 | 2,950.00 | 9333 | 10-14 | 7.50 |
| 9284 | 10-09 | 2,387.17 | 9334 | 10-14 | 23.91 |
| 9285 | 10-16 | 700.00 | 9335 | 10-14 | 242.50 |
| 9286 | 10-08 | 911.19 | 9336 | 10-13 | 1,120.00 |
| 9287 | 10-07 | 899.60 | 9337 | 10-16 | 6,779.54 |
| 9288 | 10-07 | 921.17 | 9338 | 10-14 | 2,059.75 |
| 9289 | 10-07 | 921.17 | 9340 * | 10-13 | 81.66 |
| 9290 | 10-07 | 921.17 | 9341 | 10-14 | 1,813.23 |
| 9291 | 10-07 | 921.17 | 9342 | 10-14 | 3,325.00 |
| 9292 | 10-07 | 921.17 | 9343 | 10-16 | 92,439.02 |
| 9293 | 10-07 | 921.17 | 9344 | 10-20 | 16,460.00 |
| 9294 | 10-07 | 814.02 | 9345 | 10-13 | 3,408.00 |
| 9295 | 10-08 | 1,372.00 | 9346 | 10-14 | 2,349.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

███████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9347 | 10-15 | 19.00 | 9403 | 10-29 | 65.65 |
| 9348 | 10-14 | 29.19 | 9404 | 10-29 | 956.80 |
| 9349 | 10-14 | 62.20 | 9405 | 10-29 | 7,082.40 |
| 9350 | 10-14 | 102.85 | 9406 | 10-29 | 654.00 |
| 9351 | 10-15 | 300.00 | 9407 | 10-29 | 4,410.00 |
| 9352 | 10-20 | 288.29 | 9408 | 10-28 | 54.87 |
| 9353 | 10-27 | 810.00 | 9409 | 10-28 | 55.65 |
| 9354 | 10-21 | 1,132.09 | 9410 | 10-28 | 232.17 |
| 9355 | 10-23 | 233.94 | 9411 | 10-27 | 1,800.00 |
| 9356 | 10-23 | 224.46 | 9412 | 10-27 | 420.12 |
| 9357 | 10-21 | 9,505.32 | 9415 * | 10-28 | 15.00 |
| 9358 | 10-21 | 3,000.00 | 9416 | 10-28 | 5,231.99 |
| 9359 | 10-23 | 2,789.35 | 9417 | 10-28 | 4,937.69 |
| 9360 | 10-22 | 404.46 | 9418 | 10-29 | 12,300.00 |
| 9361 | 10-20 | 17,677.74 | 9419 | 10-29 | 8,685.11 |
| 9362 | 10-21 | 1,540.00 | 9420 | 10-26 | 1,021.22 |
| 9363 | 10-23 | 9.00 | 9421 | 10-26 | 829.56 |
| 9364 | 10-26 | 7.62 | 9422 | 10-26 | 1,022.82 |
| 9365 | 10-21 | 3,076.60 | 9423 | 10-26 | 680.52 |
| 9366 | 10-21 | 1,009.99 | 9424 | 10-26 | 818.90 |
| 9367 | 10-21 | 4,356.24 | 9425 | 10-26 | 840.32 |
| 9368 | 10-20 | 770.44 | 9426 | 10-29 | 723.74 |
| 9369 | 10-20 | 3,929.96 | 9427 | 10-29 | 1,383.35 |
| 9370 | 10-22 | 95.85 | 9428 | 10-27 | 18,275.86 |
| 9371 | 10-21 | 36,562.00 | 9429 | 10-30 | 459.80 |
| 9372 | 10-21 | 50.89 | 9431 * | 10-28 | 6,131.00 |
| 9373 | 10-20 | 1,522.42 | 9433 * | 10-27 | 200.00 |
| 9374 | 10-22 | 262.14 | 9434 | 10-29 | 1,575.24 |
| 9376 * | 10-27 | 70.76 | 9435 | 10-27 | 183.49 |
| 9377 | 10-21 | 3,422.00 | 9437 * | 10-27 | 7,158.75 |
| 9378 | 10-29 | 850.00 | 9438 | 10-30 | 400.00 |
| 9379 | 10-22 | 33,687.11 | 9439 | 10-30 | 158.59 |
| 9380 | 10-27 | 1,800.00 | 9441 * | 10-28 | 1,650.00 |
| 9382 * | 10-21 | 5,851.65 | 9442 | 10-26 | 2,000.00 |
| 9383 | 10-23 | 28,470.63 | 9444 * | 10-30 | 287.80 |
| 9385 * | 10-21 | 1,770.86 | 9445 | 10-26 | 119.44 |
| 9387 * | 10-21 | 71,820.96 | 9446 | 10-27 | 3,437.50 |
| 9388 | 10-20 | 13,446.00 | 9450 * | 10-28 | 2,219.73 |
| 9389 | 10-23 | 150.00 | 9451 | 10-27 | 17,597.00 |
| 9391 * | 10-21 | 458.44 | 9452 | 10-29 | 55.12 |
| 9392 | 10-23 | 6,716.93 | 9454 * | 10-29 | 13,049.92 |
| 9393 | 10-23 | 364.80 | 9455 | 10-29 | 39,871.66 |
| 9394 | 10-22 | 65.72 | 9456 | 10-29 | 64.67 |
| 9395 | 10-20 | 719.33 | 9457 | 10-29 | 59.04 |
| 9396 | 10-22 | 260.62 | 9458 | 10-29 | 222.83 |
| 9397 | 10-22 | 275.75 | 9461 * | 10-29 | 73.26 |
| 9399 * | 10-26 | 310.84 | 9462 | 10-27 | 3,485.88 |
| 9400 | 10-21 | 98.28 | 9463 | 10-28 | 133.75 |
| 9402 * | 10-27 | 2,894.77 | 9464 | 10-23 | 500.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9465 | 10-28 | 9.72 | * Skip in check sequence | | |
| 9482 * | 10-30 | 168.00 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 10-05 | Outgoing Wire | Lampton-Love, Inc. | 913.31 |
| 10-05 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 10-05 | Withdrawal | TLR77317 BR 8107 | 16,230.40 |
| 10-05 | Preauth Debit | ATT Payment 201003 | 281.77 |
| 10-06 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 10-06 | Debit Memo | FIDUCIARY COLLATER AL | 1,152.69 |
| 10-06 | Preauth Debit | AEGON USA CONTRIBUTE 20201002923NFK2559 2631567428500 1COR P | 8,069.14 |
| 10-07 | Outgoing Wire | Kelley Oil Company | 1,990.91 |
| 10-07 | Outgoing Wire | Bedrock Engineerin g Partnership | 2,000.00 |
| 10-07 | Preauth Debit | Sklar Exploratio JSEXP10-20 201007 | 620.97 |
| 10-08 | Outgoing Wire | Armbrecht Jackson LLP | 22,471.32 |
| 10-08 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 27,868.10 |
| 10-08 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 37,676.89 |
| 10-08 | Outgoing Wire | Plains Gas Solutio ns | 117,409.05 |
| 10-09 | Outgoing Wire | Lampton-Love, Inc. | 913.31 |
| 10-13 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 12,593.53 |
| 10-13 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 14,317.39 |
| 10-13 | Outgoing Wire | S & W Payroll Serv ices | 138,005.52 |
| 10-13 | Outgoing Wire | CR3 Partners, LLC | 185,266.94 |
| 10-15 | Outgoing Wire | Kelley Oil Company | 1,458.73 |
| 10-15 | Outgoing Wire | Coastal Chemical C ompany | 2,161.62 |
| 10-15 | Outgoing Wire | J&J Technical Serv ices LLC | 12,826.87 |
| 10-16 | Preauth Debit | AL ONESPOT TAX Alabama.go 201016 20209178774 | 35.91 |
| 10-16 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 201015 1080384896 | 150.03 |
| 10-19 | Outgoing Wire | Coastal Chemical C ompany | 948.03 |
| 10-19 | Outgoing Wire | Lampton-Love, Inc. | 1,826.62 |
| 10-20 | Outgoing Wire | Bedrock Engineerin g Partnership | 3,100.00 |
| 10-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/20 | 1,290.77 |
| 10-21 | Outgoing Wire | Kelley Oil Company | 1,265.94 |
| 10-21 | Onln Bkg Trfn D | TO ACC 08003098665 | 5,000.00 |
| 10-22 | Outgoing Wire | Metropolitan Life Insurance Co | 9,960.99 |
| 10-23 | Outgoing Wire | Coastal Chemical C ompany | 986.91 |
| 10-23 | Outgoing Wire | BB&T | 1,694.49 |
| 10-23 | Outgoing Wire | Baker Petrolite LL C | 3,768.21 |
| 10-23 | Preauth Debit | AEGON USA CONTRIBUTE 20201021924F882559 2631567428500 1COR P | 8,318.21 |
| 10-27 | Outgoing Wire | Edward Vines | 1,000.00 |
| 10-28 | Outgoing Wire | S & W Payroll Serv ices | 134,747.02 |
| 10-29 | Outgoing Wire | Texon L.P. | 4,220.00 |
| 10-29 | Outgoing Wire | Bedrock Engineerin g Partnership | 15,213.79 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

---

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 198,646.79 | 10-13 | 432,326.04 | 10-23 | 414,911.34 |
| 10-01 | 180,255.54 | 10-14 | 427,710.97 | 10-26 | 427,192.40 |
| 10-02 | 1,025,512.35 | 10-15 | 420,945.19 | 10-27 | 376,569.22 |
| 10-05 | 992,176.20 | 10-16 | 341,342.56 | 10-28 | 234,692.99 |
| 10-06 | 978,255.54 | 10-19 | 473,768.17 | 10-29 | 1,096,661.88 |
| 10-07 | 1,015,238.27 | 10-20 | 424,697.13 | 10-30 | 1,095,414.42 |
| 10-08 | 815,058.05 | 10-21 | 266,626.75 | | |
| 10-09 | 823,202.61 | 10-22 | 414,871.55 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
          **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............……...** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

          **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                   _____
                                   _____
                                   _____

**Balance**……….....................…… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

11/13/2020 11:56 am  Sklar Exploration Co., L.L.C.  Page 1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,095,414.42 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 70 | 379,328.77 |
| Amount that Should Equal General Ledger: |  | 716,085.65 |
| Actual Balance per General Ledger: |  | 716,085.65 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0  TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8713 | 07/16/2020 | 735.00 | A | SKLH01 | HOWARD F. SKLAR |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9034 | 09/02/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9263 | 09/24/2020 | 60.23 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9302 | 10/02/2020 | 40.82 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9375 | 10/16/2020 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |
| 9381 | 10/16/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 9384 | 10/16/2020 | 1,200.00 | A | ROST01 | TIM ROSS |
| 9386 | 10/16/2020 | 40.68 | A | SHAB01 | BRANDON SHAW |
| 9390 | 10/16/2020 | 30.73 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9398 | 10/16/2020 | 8,670.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9413 | 10/22/2020 | 155.02 | A | COMC02 | COMCAST |
| 9414 | 10/22/2020 | 5,353.98 | A | COMC05 | COMPRESSION CONTROLS & RENTALS, LL |
| 9430 | 10/22/2020 | 4,408.40 | A | HEAS01 | HEAP SERVICES LLC |
| 9432 | 10/22/2020 | 82.59 | A | HOOJ03 | JAMES HOOMES |
| 9436 | 10/22/2020 | 140.78 | A | LLOS01 | SUTTON LLOYD |
| 9440 | 10/22/2020 | 46.75 | A | MOYM01 | MIKE MOYE |
| 9443 | 10/22/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 9447 | 10/22/2020 | 2,311.20 | A | SLIS03 | SLICKLINE SOUTH, LLC |
| 9448 | 10/22/2020 | 171.60 | A | SMIJ01 | JULIE SMITH |
| 9449 | 10/22/2020 | 218.18 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9453 | 10/22/2020 | 422.23 | A | TILJ01 | JIM TILL |
| 9459 | 10/22/2020 | 202.50 | A | VALP01 | VALLEY PLAINS, LLC |
| 9460 | 10/22/2020 | 11,451.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9466 | 10/29/2020 | 1,609.25 | A | ACAC01 | ACADIANA COATINGS & SUPPLY |
| 9467 | 10/29/2020 | 14,350.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9468 | 10/29/2020 | 1,604.07 | A | ATTM01 | AT&T MOBILITY |
| 9469 | 10/29/2020 | 349.80 | A | BOUS02 | BOULDER SELF STORAGE |
| 9470 | 10/29/2020 | 962.50 | A | BRAE02 | BRAMMER ENGINEERING, INC. |
| 9471 | 10/29/2020 | 3,768.89 | A | CARE01 | CARNLEY ELECTRIC INC |
| 9472 | 10/29/2020 | 250.52 | A | CENT07 | CENTURYLINK |
| 9473 | 10/29/2020 | 74.07 | A | CITB02 | CITY OF BREWTON |
| 9474 | 10/29/2020 | 1,000.00 | A | DAVH02 | DAVIS HOT SHOT SERVICE, LLC |
| 9475 | 10/29/2020 | 600.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 9476 | 10/29/2020 | 121.54 | A | ELDA01 | ELDORADO ARTESIAN SPRINGS |
| 9477 | 10/29/2020 | 15,743.88 | A | EPIC01 | EPIQ CORPORATE RESTRUCTURING LLC |

### Sklar Exploration Co., L.L.C.
### Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 9478 | 10/29/2020 | 70.44 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9479 | 10/29/2020 | 1,333.72 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 9480 | 10/29/2020 | 714.80 | A | FORC01 | FORD MOTOR COMPANY |
| 9481 | 10/29/2020 | 814.02 | A | FORC01 | FORD MOTOR COMPANY |
| 9483 | 10/29/2020 | 2,152.80 | A | HARH01 | HARRELL & HALL ENTERPRISES, INC. |
| 9484 | 10/29/2020 | 4,066.00 | A | HEAS01 | HEAP SERVICES LLC |
| 9485 | 10/29/2020 | 7,816.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 9486 | 10/29/2020 | 180.00 | A | HIIS01 | HIIG SPECIALTY |
| 9487 | 10/29/2020 | 12,723.18 | A | JIMP01 | JIMCO PUMPS |
| 9488 | 10/29/2020 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 9489 | 10/29/2020 | 4,245.17 | A | MISP01 | MISSISSIPPI POWER |
| 9490 | 10/29/2020 | 4,375.75 | A | MISP01 | MISSISSIPPI POWER |
| 9491 | 10/29/2020 | 65.00 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 9492 | 10/29/2020 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 9493 | 10/29/2020 | 1,870.00 | A | PROT07 | PRO-TEK FIELD SERVICES LLC |
| 9494 | 10/29/2020 | 6,012.67 | A | PRUP01 | PRUET PRODUCTION CO |
| 9495 | 10/29/2020 | 13,708.98 | A | PRYP01 | PRYOR PACKERS INC. |
| 9496 | 10/29/2020 | 2,059.75 | A | REAE01 | REAGAN EQUIPMENT CO., INC. |
| 9497 | 10/29/2020 | 212.34 | A | RICU01 | RICOH USA, INC. |
| 9498 | 10/29/2020 | 4,289.14 | A | RWLS01 | RWLS, LLC DBA RENEGADE SERVICES |
| 9499 | 10/29/2020 | 51.72 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9500 | 10/29/2020 | 25,559.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 9501 | 10/29/2020 | 2,346.11 | A | SUNR01 | SUNBELT RENTALS INDUSTRIAL SERVICE |
| 9502 | 10/29/2020 | 55.40 | A | UNID02 | UNISHIPPERS DEN |
| 9503 | 10/29/2020 | 563.75 | A | UPSR01 | UPSHUR RURAL ELECTRIC COOPERATIVE |
| 9504 | 10/29/2020 | 4,624.40 | A | VERW01 | VERIZON WIRELESS |
| 9505 | 10/29/2020 | 1,083.00 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 9506 | 10/29/2020 | 900.00 | A | WHIG01 | GLEN WHITE & |
| 9507 | 10/29/2020 | 150.40 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 9508 | 10/29/2020 | 37,548.00 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 9509 | 10/30/2020 | 198.50 | A | REPS01 | REPUBLIC SERVICES #808 |
| 9510 | 10/30/2020 | 117,980.00 | A | USTR01 | U.S. TRUSTEE PAYMENT CENTER |
| 70 | TOTAL | 379,328.77 | | | |

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  99
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31

████████8665
( 546)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████████8665 | Beginning balance | | $4,848,197.69 |
| Enclosures | 546 | Total additions | ( 17) | 3,268,105.49 |
| Low balance | $3,043,423.74 | Total subtractions | (558) | 4,514,698.58 |
| Average balance | $4,000,651.92 | Ending balance | | $3,601,604.60 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-01 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 PETER B. | |
| | | HAMILTON, HAMP01 ORIGINAL ENTRY EFF DATE - | |
| | | 200929 | 2,024.95 |
| | 10-01 | Deposit Bridge | 105.77 |
| | 10-09 | Pre-Auth Credit | AMID EDI PYMNTS 201009 0010041885 | 161.07 |
| | 10-20 | Wire Trans-IN | PLAINS MARKETING L P | 156,444.51 |
| | 10-20 | Wire Trans-IN | GOODWAY REFINING L LC | 2,192,598.85 |
| | 10-21 | Onin Bkg Trft C | FR ACC 08003098657 | 5,000.00 |
| | 10-23 | Wire Trans-IN | CONCORD ENERGY LLC | 324,953.19 |
| | 10-23 | Pre-Auth Credit | AMID EDI PYMNTS 201023 0010042065 | 70.44 |
| | 10-26 | Wire Trans-IN | CIMA ENERGY, LP | 6,213.82 |
| | 10-26 | Deposit Bridge | 9,674.47 |
| | 10-27 | Wire Trans-IN | GEP HAYNESVILLE, L LC | 21,726.16 |
| | 10-29 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R04 JANE FATHERREE | |
| | | SMI SMIJ08 ORIGINAL ENTRY EFF DATE - 201028 | 511.50 |
| | 10-29 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 328,309.88 |
| | 10-30 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R16 MARTHA B. | |
| | | ROBINSON ROBM02 ORIGINAL ENTRY EFF DATE - | |
| | | 201028 | 45.41 |
| | 10-30 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 217,223.85 |
| | 10-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 201030 | |
| | | 21305900095042 | 889.92 |
| | 10-30 | Deposit Bridge | 2,151.70 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18256 | 10-14 | 50.33 | 18483 * | 10-05 | 5.04 |

3409        rev 05-16

**EASTWEST BANK** Your financial bridge®

STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020

8665

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18700 * | 10-07 | 608.02 | 19611 * | 10-13 | 9.27 |
| 18768 * | 10-09 | 764.21 | 19613 * | 10-27 | 37.74 |
| 18778 * | 10-05 | 46.03 | 19614 | 10-01 | 99.06 |
| 19039 * | 10-07 | 223.76 | 19615 | 10-02 | 380.62 |
| 19106 * | 10-09 | 27.33 | 19616 | 10-06 | 61.87 |
| 19176 * | 10-05 | 42.77 | 19617 | 10-02 | 40,328.63 |
| 19179 * | 10-01 | 151.20 | 19618 | 10-13 | 4,969.18 |
| 19222 * | 10-02 | 58.11 | 19619 | 10-07 | 62.62 |
| 19223 | 10-01 | 39.49 | 19620 | 10-05 | 2,326.76 |
| 19225 * | 10-20 | 60.57 | 19622 * | 10-09 | 3,452.29 |
| 19258 * | 10-08 | 67.54 | 19623 | 10-05 | 60.25 |
| 19259 | 10-08 | 67.54 | 19625 * | 10-07 | 62.62 |
| 19276 * | 10-08 | 67.54 | 19626 | 10-15 | 56.16 |
| 19283 * | 10-19 | 50.08 | 19627 | 10-13 | 80.23 |
| 19303 * | 10-29 | 115.60 | 19628 | 10-05 | 186.85 |
| 19305 * | 10-02 | 54.18 | 19629 | 10-15 | 51.28 |
| 19317 * | 10-06 | 53.99 | 19630 | 10-07 | 2,801.25 |
| 19347 * | 10-06 | 278.62 | 19631 | 10-09 | 877.59 |
| 19351 * | 10-08 | 169.05 | 19632 | 10-06 | 189.89 |
| 19354 * | 10-13 | 346.70 | 19633 | 10-13 | 72.42 |
| 19355 | 10-13 | 346.70 | 19634 | 10-05 | 88.24 |
| 19357 * | 10-13 | 346.70 | 19635 | 10-06 | 88.24 |
| 19363 * | 10-14 | 73.34 | 19636 | 10-08 | 64.18 |
| 19364 | 10-01 | 44.63 | 19638 * | 10-05 | 549.92 |
| 19371 * | 10-09 | 98.93 | 19639 | 10-05 | 924.73 |
| 19372 | 10-02 | 60.96 | 19640 | 10-13 | 831.06 |
| 19375 * | 10-01 | 316.73 | 19641 | 10-06 | 84.45 |
| 19376 | 10-07 | 81.07 | 19642 | 10-05 | 381.05 |
| 19388 * | 10-06 | 141.08 | 19643 | 10-05 | 3,081.76 |
| 19396 * | 10-01 | 368.58 | 19644 | 10-07 | 189.89 |
| 19406 * | 10-21 | 79.27 | 19645 | 10-07 | 124.60 |
| 19410 * | 10-07 | 84.98 | 19646 | 10-08 | 93.99 |
| 19414 * | 10-05 | 60.57 | 19647 | 10-19 | 453.44 |
| 19416 * | 10-02 | 56.51 | 19648 | 10-06 | 56.96 |
| 19428 * | 10-13 | 59.16 | 19649 | 10-05 | 393.49 |
| 19483 * | 10-06 | 189.51 | 19650 | 10-06 | 140.50 |
| 19494 * | 10-07 | 720.51 | 19651 | 10-13 | 265.74 |
| 19502 * | 10-05 | 65.15 | 19652 | 10-13 | 299.11 |
| 19505 * | 10-02 | 486.73 | 19653 | 10-16 | 141.88 |
| 19507 * | 10-14 | 124.74 | 19654 | 10-06 | 299.11 |
| 19518 * | 10-01 | 1,533.66 | 19655 | 10-08 | 299.11 |
| 19521 * | 10-05 | 741.08 | 19657 * | 10-05 | 52.23 |
| 19529 * | 10-01 | 81.83 | 19658 | 10-06 | 423.06 |
| 19534 * | 10-01 | 509.35 | 19659 | 10-06 | 104.17 |
| 19549 * | 10-02 | 19.40 | 19660 | 10-06 | 53.32 |
| 19571 * | 10-05 | 274.02 | 19661 | 10-07 | 5,906.29 |
| 19587 * | 10-09 | 354.13 | 19662 | 10-30 | 56.08 |
| 19592 * | 10-08 | 39.90 | 19663 | 10-06 | 294.23 |
| 19606 * | 10-22 | 8.64 | 19664 | 10-08 | 90.07 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19665 | 10-06 | 471.59 | 19720 | 10-08 | 72.45 |
| 19666 | 10-09 | 73.57 | 19721 | 10-06 | 1,333.41 |
| 19667 | 10-06 | 1,327.79 | 19722 | 10-06 | 1,333.41 |
| 19668 | 10-09 | 63.82 | 19723 | 10-06 | 1,333.41 |
| 19669 | 10-20 | 64.40 | 19724 | 10-26 | 72.45 |
| 19670 | 10-06 | 676.97 | 19725 | 10-07 | 846.23 |
| 19671 | 10-06 | 64.40 | 19726 | 10-05 | 190.85 |
| 19672 | 10-06 | 676.97 | 19727 | 10-14 | 290.73 |
| 19673 | 10-08 | 676.97 | 19728 | 10-08 | 2,968.70 |
| 19674 | 10-22 | 383.54 | 19729 | 10-05 | 217.05 |
| 19675 | 10-16 | 189.89 | 19730 | 10-06 | 77.18 |
| 19676 | 10-15 | 62.49 | 19731 | 10-08 | 593.74 |
| 19677 | 10-07 | 107.68 | 19732 | 10-06 | 4,000.22 |
| 19679 * | 10-09 | 374.63 | 19733 | 10-09 | 84.43 |
| 19681 * | 10-20 | 64.97 | 19734 | 10-15 | 72.47 |
| 19682 | 10-05 | 242.27 | 19735 | 10-06 | 209.94 |
| 19683 | 10-19 | 69.98 | 19736 | 10-06 | 77.31 |
| 19685 * | 10-29 | 2,577.70 | 19738 * | 10-06 | 45.29 |
| 19686 | 10-05 | 88.24 | 19739 | 10-08 | 72.45 |
| 19687 | 10-06 | 536.60 | 19740 | 10-21 | 121.11 |
| 19688 | 10-06 | 105.39 | 19741 | 10-26 | 32.86 |
| 19690 * | 10-05 | 159.18 | 19742 | 10-07 | 436.81 |
| 19691 | 10-09 | 453.21 | 19743 | 10-15 | 27.99 |
| 19692 | 10-06 | 315.94 | 19744 | 10-13 | 300.46 |
| 19693 | 10-06 | 389.36 | 19745 | 10-13 | 152.19 |
| 19694 | 10-06 | 63.69 | 19746 | 10-07 | 2,577.70 |
| 19695 | 10-09 | 158.87 | 19747 | 10-14 | 758.70 |
| 19696 | 10-07 | 159.42 | 19748 | 10-08 | 54.12 |
| 19697 | 10-06 | 158.60 | 19750 * | 10-23 | 56.16 |
| 19698 | 10-13 | 174.53 | 19751 | 10-07 | 687.39 |
| 19699 | 10-05 | 52.23 | 19752 | 10-07 | 687.39 |
| 19700 | 10-05 | 538.61 | 19753 | 10-07 | 687.39 |
| 19701 | 10-05 | 145.48 | 19754 | 10-07 | 62.62 |
| 19702 | 10-05 | 380.62 | 19755 | 10-19 | 2,432.35 |
| 19703 | 10-14 | 415.45 | 19756 | 10-13 | 56.16 |
| 19704 | 10-06 | 58.02 | 19757 | 10-07 | 266.68 |
| 19705 | 10-05 | 1,238.56 | 19758 | 10-13 | 60.24 |
| 19706 | 10-15 | 2,663.56 | 19759 | 10-06 | 80.29 |
| 19708 * | 10-06 | 174.03 | 19760 | 10-09 | 266.68 |
| 19709 | 10-14 | 159.53 | 19762 * | 10-07 | 266.68 |
| 19710 | 10-08 | 1,837.74 | 19763 | 10-07 | 3,826.34 |
| 19711 | 10-06 | 507.50 | 19764 | 10-06 | 845.19 |
| 19712 | 10-06 | 1,074.75 | 19765 | 10-07 | 60.24 |
| 19714 * | 10-06 | 114,822.62 | 19766 | 10-13 | 86.03 |
| 19715 | 10-05 | 317.50 | 19767 | 10-06 | 173.77 |
| 19716 | 10-28 | 147.76 | 19768 | 10-06 | 53.32 |
| 19717 | 10-08 | 147.76 | 19769 | 10-05 | 105.71 |
| 19718 | 10-14 | 197.02 | 19770 | 10-07 | 90.07 |
| 19719 | 10-08 | 72.45 | 19771 | 10-08 | 68.35 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19773 * | 10-16 | 54.56 | 19828 | 10-07 | 142.42 |
| 19774 | 10-08 | 62.62 | 19829 | 10-13 | 52.68 |
| 19775 | 10-28 | 68.35 | 19830 | 10-08 | 593.74 |
| 19776 | 10-16 | 1,603.91 | 19831 | 10-29 | 59.09 |
| 19777 | 10-07 | 131.74 | 19832 | 10-13 | 1,320.59 |
| 19778 | 10-02 | 217.68 | 19833 | 10-29 | 59.09 |
| 19779 | 10-06 | 453.44 | 19834 | 10-06 | 1,338.37 |
| 19781 * | 10-05 | 55.07 | 19835 | 10-06 | 60.73 |
| 19782 | 10-14 | 56.16 | 19837 * | 10-09 | 172.77 |
| 19783 | 10-19 | 72.47 | 19838 | 10-05 | 96.75 |
| 19784 | 10-16 | 68.35 | 19839 | 10-13 | 168.91 |
| 19785 | 10-16 | 68.35 | 19840 | 10-08 | 181.35 |
| 19786 | 10-16 | 68.35 | 19841 | 10-21 | 154.37 |
| 19787 | 10-19 | 56.90 | 19842 | 10-08 | 427.26 |
| 19789 * | 10-20 | 253.75 | 19847 * | 10-27 | 81.61 |
| 19790 | 10-13 | 157.26 | 19848 | 10-08 | 253.37 |
| 19791 | 10-06 | 58.02 | 19849 | 10-06 | 9.73 |
| 19792 | 10-07 | 406.13 | 19850 | 10-15 | 49.48 |
| 19793 | 10-07 | 58.02 | 19851 | 10-09 | 1,250.93 |
| 19794 | 10-06 | 174.81 | 19852 | 10-26 | 447.62 |
| 19795 | 10-06 | 78.48 | 19853 | 10-07 | 42.23 |
| 19797 * | 10-06 | 162.45 | 19854 | 10-14 | 107.46 |
| 19798 | 10-02 | 183.77 | 19855 | 10-06 | 4,809.05 |
| 19799 | 10-07 | 255.55 | 19856 | 10-08 | 188.76 |
| 19800 | 10-05 | 33.24 | 19857 | 10-13 | 62.92 |
| 19801 | 10-16 | 299.11 | 19858 | 10-09 | 103.90 |
| 19802 | 10-20 | 537.37 | 19859 | 10-07 | 65.38 |
| 19803 | 10-08 | 155.61 | 19860 | 10-15 | 96.98 |
| 19805 * | 10-07 | 3,888.13 | 19861 | 10-13 | 363.82 |
| 19806 | 10-13 | 81.61 | 19863 * | 10-15 | 86.97 |
| 19807 | 10-06 | 436.76 | 19864 | 10-06 | 1,085.11 |
| 19808 | 10-06 | 516.16 | 19865 | 10-06 | 86.97 |
| 19809 | 10-09 | 17,473.26 | 19866 | 10-06 | 100.92 |
| 19810 | 10-22 | 552.44 | 19867 | 10-05 | 80.24 |
| 19811 | 10-14 | 10,033.69 | 19868 | 10-05 | 380.62 |
| 19812 | 10-22 | 761.25 | 19869 | 10-06 | 126.69 |
| 19813 | 10-19 | 62.62 | 19870 | 10-06 | 943.29 |
| 19814 | 10-05 | 80.24 | 19871 | 10-21 | 878.12 |
| 19815 | 10-06 | 3,374.88 | 19872 | 10-08 | 63.31 |
| 19816 | 10-06 | 72.21 | 19875 * | 10-05 | 3,839.44 |
| 19817 | 10-02 | 87.00 | 19877 * | 10-05 | 706.14 |
| 19818 | 10-05 | 75.19 | 19878 | 10-07 | 80.29 |
| 19819 | 10-27 | 176.52 | 19879 | 10-06 | 125.13 |
| 19820 | 10-16 | 258.16 | 19880 | 10-05 | 84.45 |
| 19822 * | 10-07 | 60.94 | 19881 | 10-07 | 337.61 |
| 19823 | 10-15 | 72.49 | 19882 | 10-05 | 60.64 |
| 19824 | 10-06 | 964.97 | 19883 | 10-07 | 96.98 |
| 19826 * | 10-13 | 56.57 | 19884 | 10-09 | 2,464.50 |
| 19827 | 10-09 | 32.86 | 19885 | 10-09 | 3,477.00 |

EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19886 | 10-29 | 821.50 | 19943 | 10-08 | 168.92 |
| 19887 | 10-14 | 821.50 | 19945 * | 10-06 | 167.26 |
| 19888 | 10-21 | 1,381.09 | 19946 | 10-02 | 58,947.98 |
| 19889 | 10-13 | 120.91 | 19947 | 10-08 | 320.44 |
| 19890 | 10-13 | 68.35 | 19948 | 10-14 | 183.12 |
| 19891 | 10-30 | 65.38 | 19949 | 10-05 | 183.12 |
| 19892 | 10-06 | 65.38 | 19950 | 10-05 | 363.41 |
| 19893 | 10-19 | 75.00 | 19951 | 10-08 | 68.35 |
| 19894 | 10-15 | 3,606.87 | 19952 | 10-08 | 212.72 |
| 19895 | 10-14 | 452.94 | 19953 | 10-15 | 97.36 |
| 19896 | 10-13 | 4,436.47 | 19954 | 10-15 | 52.68 |
| 19897 | 10-09 | 666.70 | 19955 | 10-06 | 19,578.97 |
| 19899 * | 10-29 | 140.50 | 19956 | 10-07 | 25.68 |
| 19900 | 10-08 | 298.25 | 19957 | 10-08 | 326.32 |
| 19903 * | 10-07 | 131.02 | 19958 | 10-08 | 84.45 |
| 19905 * | 10-06 | 114.45 | 19959 | 10-20 | 102.53 |
| 19906 | 10-26 | 64.97 | 19960 | 10-15 | 149.27 |
| 19907 | 10-07 | 64.97 | 19961 | 10-06 | 165.22 |
| 19908 | 10-06 | 102.56 | 19962 | 10-06 | 265.03 |
| 19909 | 10-07 | 59.35 | 19963 | 10-06 | 96.29 |
| 19910 | 10-05 | 240.47 | 19964 | 10-13 | 1,786.27 |
| 19911 | 10-09 | 5,906.29 | 19965 | 10-05 | 217.05 |
| 19912 | 10-06 | 5,250.04 | 19966 | 10-07 | 3,654.12 |
| 19913 | 10-06 | 191.76 | 19967 | 10-13 | 158.26 |
| 19914 | 10-06 | 1,122.11 | 19968 | 10-06 | 228.63 |
| 19915 | 10-14 | 60.24 | 19969 | 10-09 | 103.74 |
| 19916 | 10-14 | 6,616.02 | 19970 | 10-06 | 53.44 |
| 19918 * | 10-06 | 180.95 | 19971 | 10-06 | 60.25 |
| 19920 * | 10-27 | 61.87 | 19973 * | 10-07 | 340.35 |
| 19921 | 10-08 | 103.74 | 19975 * | 10-14 | 75.06 |
| 19922 | 10-05 | 66.70 | 19976 | 10-06 | 1,094.56 |
| 19923 | 10-15 | 3,519.63 | 19977 | 10-06 | 97.36 |
| 19924 | 10-13 | 58.18 | 19978 | 10-07 | 821.50 |
| 19925 | 10-21 | 2,839.54 | 19979 | 10-07 | 36.60 |
| 19926 | 10-05 | 85.45 | 19980 | 10-07 | 125.84 |
| 19927 | 10-09 | 82.06 | 19981 | 10-02 | 1,073.05 |
| 19928 | 10-15 | 72.74 | 19982 | 10-06 | 785.53 |
| 19930 * | 10-06 | 167.26 | 19983 | 10-08 | 23.85 |
| 19931 | 10-14 | 5,016.85 | 19984 | 10-20 | 3,297.63 |
| 19933 * | 10-06 | 106.43 | 19985 | 10-08 | 13.15 |
| 19934 | 10-06 | 1,685.21 | 19986 | 10-09 | 128.20 |
| 19935 | 10-08 | 376.48 | 19987 | 10-08 | 5,039.08 |
| 19936 | 10-13 | 28.94 | 19988 | 10-08 | 1,365.16 |
| 19937 | 10-14 | 284.84 | 19989 | 10-06 | 240.16 |
| 19938 | 10-06 | 28.35 | 19990 | 10-06 | 54.63 |
| 19939 | 10-19 | 28.34 | 19991 | 10-15 | 35,237.68 |
| 19940 | 10-08 | 70.25 | 19992 | 10-06 | 45.83 |
| 19941 | 10-08 | 703.22 | 19993 | 10-14 | 45.83 |
| 19942 | 10-14 | 72.47 | 19994 | 10-20 | 51.22 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19995 | 10-09 | 6.48 | 20052 | 10-09 | 15.13 |
| 19996 | 10-19 | 3,297.63 | 20053 | 10-13 | 69.80 |
| 19997 | 10-20 | 2,718.50 | 20054 | 10-02 | 118.50 |
| 19998 | 10-09 | 56.12 | 20055 | 10-30 | 443.80 |
| 19999 | 10-14 | 60.89 | 20056 | 10-06 | 93.21 |
| 20000 | 10-13 | 57.88 | 20057 | 10-06 | 93.21 |
| 20001 | 10-05 | 768.47 | 20058 | 10-13 | 7,255.65 |
| 20002 | 10-05 | 192.11 | 20059 | 10-07 | 556.58 |
| 20003 | 10-05 | 54.63 | 20060 | 10-15 | 97.70 |
| 20004 | 10-14 | 43.83 | 20061 | 10-09 | 1,507.37 |
| 20005 | 10-05 | 48.01 | 20063 * | 10-05 | 9.06 |
| 20006 | 10-09 | 1,014.20 | 20064 | 10-09 | 193.99 |
| 20007 | 10-13 | 200.84 | 20065 | 10-06 | 166.01 |
| 20008 | 10-27 | 87.67 | 20067 * | 10-07 | 6.03 |
| 20009 | 10-05 | 2,641.14 | 20070 * | 10-09 | 12.84 |
| 20010 | 10-09 | 83,144.83 | 20071 | 10-05 | 224.24 |
| 20011 | 10-05 | 2,519.53 | 20072 | 10-07 | 241.18 |
| 20012 | 10-13 | 70.53 | 20073 | 10-07 | 180.88 |
| 20013 | 10-02 | 5,798.10 | 20074 | 10-06 | 874.66 |
| 20014 | 10-07 | 150.79 | 20075 | 10-09 | 2,409.65 |
| 20016 * | 10-13 | 962.76 | 20076 | 10-09 | 262.18 |
| 20018 * | 10-09 | 278.34 | 20077 | 10-09 | 906.73 |
| 20019 | 10-16 | 1,973.45 | 20079 * | 10-07 | 63.59 |
| 20020 | 10-07 | 193.71 | 20081 * | 10-07 | 563.29 |
| 20021 | 10-14 | 453.00 | 20084 * | 10-19 | 19.48 |
| 20022 | 10-27 | 71.51 | 20086 * | 10-08 | 23.40 |
| 20024 * | 10-02 | 747.29 | 20087 | 10-09 | 7.44 |
| 20025 | 10-06 | 568.12 | 20088 | 10-19 | 7.44 |
| 20026 | 10-15 | 3,758.90 | 20089 | 10-05 | 49.32 |
| 20027 | 10-07 | 422.67 | 20090 | 10-13 | 246.86 |
| 20028 | 10-05 | 535.90 | 20091 | 10-08 | 124.66 |
| 20029 | 10-07 | 916.93 | 20092 | 10-07 | 1,326.57 |
| 20030 | 10-06 | 32.87 | 20093 | 10-06 | 103.16 |
| 20032 * | 10-07 | 18.86 | 20094 | 10-16 | 226.68 |
| 20033 | 10-06 | 18.86 | 20095 | 10-08 | 1,468.05 |
| 20034 | 10-14 | 956.92 | 20096 | 10-14 | 9,162.32 |
| 20035 | 10-20 | 5.80 | 20097 | 10-19 | 1,105.15 |
| 20037 * | 10-05 | 14,922.63 | 20098 | 10-07 | 53.07 |
| 20039 * | 10-07 | 278.34 | 20099 | 10-05 | 11.35 |
| 20040 | 10-07 | 63.59 | 20100 | 10-19 | 56.94 |
| 20041 | 10-14 | 1,777.70 | 20101 | 10-06 | 53.62 |
| 20042 | 10-27 | 71.51 | 20104 * | 10-06 | 19,426.30 |
| 20043 | 10-05 | 566.55 | 20105 | 10-05 | 129.88 |
| 20045 * | 10-29 | 1,451.59 | 20106 | 10-06 | 277.68 |
| 20046 | 10-02 | 437.33 | 20108 * | 10-05 | 903.18 |
| 20047 | 10-16 | 62.81 | 20109 | 10-07 | 3,771.26 |
| 20049 * | 10-05 | 30.22 | 20110 | 10-07 | 3,771.27 |
| 20050 | 10-02 | 69.12 | 20111 | 10-07 | 1,541.87 |
| 20051 | 10-09 | 278.34 | 20112 | 10-14 | 1.45 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

█████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 20117 * | 10-08 | 1,184.01 | 20152 | 10-06 | 54.81 |
| 20119 * | 10-06 | 3,521.27 | 20155 * | 10-07 | 48.67 |
| 20120 | 10-23 | 286.88 | 20156 | 10-06 | 1,824.30 |
| 20121 | 10-20 | 160.81 | 20157 | 10-07 | 1,824.30 |
| 20122 | 10-21 | 195.68 | 20158 | 10-06 | 3,545.71 |
| 20123 | 10-08 | 65.22 | 20160 * | 10-08 | 83.06 |
| 20124 | 10-21 | 68.01 | 20161 | 10-13 | 5.11 |
| 20125 | 10-07 | 13.02 | 20162 | 10-06 | 54.81 |
| 20126 | 10-30 | 175.55 | 20163 | 10-22 | 27.32 |
| 20128 * | 10-06 | 236.80 | 20164 | 10-06 | 54.81 |
| 20129 | 10-06 | 684.58 | 20165 | 10-06 | 34.33 |
| 20130 | 10-06 | 14,553.26 | 20166 | 10-05 | 180.70 |
| 20131 | 10-08 | 1,031.65 | 20167 | 10-07 | 94.83 |
| 20132 | 10-06 | 1,031.65 | 20168 | 10-27 | 5.23 |
| 20133 | 10-06 | 268.35 | 20170 * | 10-16 | 35.80 |
| 20134 | 10-13 | 2,233.97 | 20173 * | 10-21 | 35.80 |
| 20139 * | 10-30 | 68.01 | 20174 | 10-07 | 35.80 |
| 20140 | 10-19 | 7,031.57 | 20175 | 10-06 | 37.74 |
| 20141 | 10-07 | 2,217.74 | 20176 | 10-05 | 35.80 |
| 20142 | 10-05 | 68.01 | 20177 | 10-13 | 35.80 |
| 20143 | 10-14 | 57.32 | 20179 * | 10-26 | 104.61 |
| 20145 * | 10-16 | 541.70 | 20182 * | 10-28 | 62.68 |
| 20146 | 10-07 | 581.77 | 20183 | 10-29 | 18,596.09 |
| 20147 | 10-30 | 1,031.65 | 20185 * | 10-28 | 194.47 |
| 20148 | 10-21 | 58.85 | 20186 | 10-28 | 2,479.51 |
| 20149 | 10-06 | 64.68 | 20267 * | 10-29 | 12,379.49 |
| 20150 | 10-28 | 1.44 | * Skip in check sequence | | |
| 20151 | 10-08 | 21,605.51 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-02 | Onln Bkg Trfn D | TO ACC 08003098657 | 849,784.63 |
| 10-15 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201014 2043075968 | 199,452.53 |
| 10-16 | Preauth Debit | TX COMPTROLLER TAX PYMT 201016 00354933/01015 | 209.05 |
| 10-16 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*200831*T*120320 | |
| | | 4*Z*201015*TAP1646 087744-201015\ | 12,032.04 |
| 10-21 | Preauth Debit | FLA DEPT REVENUE C52 201021 160526262 | 2,253.82 |
| 10-22 | Preauth Debit | Sklar Exploratio REVPAYMT 201022 | 15.69 |
| 10-22 | Preauth Debit | Sklar Exploratio REVPAYMT 201022 | 426.50 |
| 10-26 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201023 1933000064 | 103,452.02 |
| 10-27 | Preauth Debit | OH DOC UCF UCFPAYMENT 201027 000000109795781 | 429.71 |
| 10-27 | Preauth Debit | Sklar Exploratio REVPAYMT 201027 | 1,663,454.69 |
| 10-28 | Preauth Debit | UNCLAIM PROPERTY STATE TN 201028 22423 | 7.57 |
| 10-29 | Onln Bkg Trfn D | TO ACC 08003098657 | 880,075.72 |

Case:20-12377-MER Doc#:2011 Filed:09/19/23 Entered:09/19/23 15:14:05 Page58 of 85

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

---

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 4,848,197.69 | 10-13 | 3,363,771.90 | 10-23 | 5,704,589.10 |
| 10-01 | 4,847,183.88 | 10-14 | 3,325,362.45 | 10-26 | 5,616,302.86 |
| 10-02 | 3,888,274.29 | 10-15 | 3,076,077.22 | 10-27 | 3,973,550.96 |
| 10-05 | 3,844,779.10 | 10-16 | 3,058,243.13 | 10-28 | 3,970,589.18 |
| 10-06 | 3,616,732.51 | 10-19 | 3,043,423.74 | 10-29 | 3,383,134.19 |
| 10-07 | 3,565,342.80 | 10-20 | 5,385,149.55 | 10-30 | 3,601,604.60 |
| 10-08 | 3,521,133.19 | 10-21 | 5,382,083.89 | | |
| 10-09 | 3,392,288.72 | 10-22 | 5,379,908.51 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                 $_____
                                       _____
                                         _____
                **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

                **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                         _____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                         _____
                                         _____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

11/10/2020 02:03 pm                          Sklar Exploration Co., L.L.C.                          Page   1
Company:00SEC                        Reconcile - List Outstanding Checks and Deposits
                              Bank:  130  East West - Revenue Account   G/L Acct:0130
                                Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|                                                    | Number   | Amount        |
|----------------------------------------------------|----------|---------------|
| Balance per Bank Statement:                        |          | 3,601,604.60  |
| (+) Outstanding Deposits:                          | 0        | 0.00          |
| (-) Outstanding Checks:                            | 764      | 936,443.19    |
| Amount that Should Equal General Ledger:           |          | 2,665,161.41  |
|                                                    |          |               |
| Actual Balance per General Ledger:                 |          | 2,665,161.41  |
| OUT OF BALANCE BY:                                 |          | 0.00          |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |

11/10/2020 02:03 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19051 | 07/27/2020 | 38.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19161 | 07/27/2020 | 259.55 | R | DOWJ01 | JOHN E. DOWNING |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19228 | 08/27/2020 | 125.38 | R | DAWC01 | CHRIS R. DAWSON |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19248 | 08/27/2020 | 148.71 | R | EVAB01 | BRIAN WILSON EVANS |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19315 | 08/27/2020 | 75.16 | R | JOYP02 | PAM JOYCE |

11/10/2020  02:03 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   3

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19336 | 08/27/2020 | 123.11 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19387 | 08/27/2020 | 79.27 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19411 | 08/27/2020 | 60.57 | R | SAMA05 | ALLIE SAMUEL |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19435 | 08/27/2020 | 44.51 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19470 | 08/27/2020 | 75.72 | R | WILC18 | CARNEZ WILLIAMS |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19486 | 08/27/2020 | 15.30 | R | HOLW03 | WILLIAM HOLLAND |
| 19488 | 08/27/2020 | 52.53 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19524 | 08/27/2020 | 62.21 | R | GART02 | THERESA L. GARCIA |
| 19532 | 08/27/2020 | 35.94 | R | JENB02 | BETTY JENKINS |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19552 | 08/27/2020 | 2.02 | R | WALD05 | DEMETRIUS WALKER |
| 19561 | 08/27/2020 | 25.61 | R | BROV01 | VIRGIE BROOKS |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19604 | 08/27/2020 | 993.03 | R | DOWJ01 | JOHN E. DOWNING |
| 19610 | 08/27/2020 | 22.40 | R | TAIV01 | VERA FRANCES TAIT |
| 19621 | 09/28/2020 | 84.45 | R | ARMM01 | MELANIE ARMOUR |
| 19624 | 09/28/2020 | 283.95 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 19637 | 09/28/2020 | 28.12 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19678 | 09/28/2020 | 1.40 | R | COVJ01 | J. T. COVINGTON |
| 19680 | 09/28/2020 | 29.03 | R | CROP01 | CROW PARTNERS, LTD. |
| 19684 | 09/28/2020 | 5,399.89 | R | DBCR02 | DBC RESOURCES II LP |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19707 | 09/28/2020 | 9.44 | R | ELLJ02 | JAY EDWARD ELLIOTT |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19749 | 09/28/2020 | 165.22 | R | HARB02 | BILLY JOE HARRIST JR. |
| 19761 | 09/28/2020 | 845.19 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19780 | 09/28/2020 | 679.60 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 19788 | 09/28/2020 | 37.67 | R | JENB02 | BETTY JENKINS |
| 19796 | 09/28/2020 | 35.80 | R | JONL04 | LILLIE JONES |
| 19804 | 09/28/2020 | 2,280.33 | R | KILJ01 | JAMIE DIXON KILGORE |
| 19821 | 09/28/2020 | 146.23 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19825 | 09/28/2020 | 32.86 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 19836 | 09/28/2020 | 201.12 | R | MARB06 | MARBERKAY, L.L.C. |
| 19843 | 09/28/2020 | 397.00 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19844 | 09/28/2020 | 397.00 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19845 | 09/28/2020 | 397.00 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19862 | 09/28/2020 | 625.46 | R | NINF01 | NINE FORKS LLC |
| 19873 | 09/28/2020 | 103.50 | R | PATH01 | HELEN PATE, FOR LIFE |
| 19874 | 09/28/2020 | 56.08 | R | PATW01 | WILLIAM T. PATE |
| 19876 | 09/28/2020 | 217.15 | R | PICS02 | STEVEN A PICKETT |
| 19898 | 09/28/2020 | 68.35 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 19901 | 09/28/2020 | 253.76 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 19902 | 09/28/2020 | 1,978.28 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 19904 | 09/28/2020 | 64.97 | R | SAMA05 | ALLIE SAMUEL |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19929 | 09/28/2020 | 72.74 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 19932 | 09/28/2020 | 47.74 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19944 | 09/28/2020 | 121.29 | R | TAYB04 | BRIAN LANE TAYLOR |
| 19972 | 09/28/2020 | 81.22 | R | WILC18 | CARNEZ WILLIAMS |

11/10/2020 02:03 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19974 | 09/28/2020 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20017 | 09/28/2020 | 53.99 | R | WESP05 | THOMAS WHITAKER WESTBROOK |
| 20023 | 09/28/2020 | 83.22 | R | BURE03 | BURMAN ENERGY, LLC |
| 20031 | 09/28/2020 | 86.84 | R | CRIP02 | CRICKET PRODUCTION LP |
| 20036 | 09/28/2020 | 25,661.68 | R | DBCR01 | DBC RESOURCES LP |
| 20038 | 09/28/2020 | 97.70 | R | DUNJ03 | JAMES B. DUNN |
| 20044 | 09/28/2020 | 80.50 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20048 | 09/28/2020 | 193.99 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20066 | 09/28/2020 | 16.44 | R | ODOM01 | MONA PORTWOOD ODOM |
| 20068 | 09/28/2020 | 186.18 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 20069 | 09/28/2020 | 141.79 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 20078 | 09/28/2020 | 7.44 | R | SIMA01 | ALISHA Y. WARREN SIMMONS |
| 20080 | 09/28/2020 | 16.44 | R | TURT02 | TERRY LEIGH PORTWOOD TURMAN |
| 20082 | 09/28/2020 | 2.17 | R | WALD05 | DEMETRIUS WALKER |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20107 | 09/28/2020 | 493.65 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20114 | 09/28/2020 | 53.85 | R | HENJ02 | JOHN L. HENRY |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20116 | 09/28/2020 | 1,990.55 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20136 | 09/28/2020 | 2.86 | R | OLIA01 | ALEXIS OLIVER |
| 20137 | 09/28/2020 | 2.86 | R | OLIL01 | LAMONT OLIVER |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20154 | 09/28/2020 | 491.65 | R | DOWJ01 | JOHN E. DOWNING |
| 20159 | 09/28/2020 | 27.32 | R | REYT01 | TRACEY SAMUEL REYNOLDS |
| 20169 | 09/28/2020 | 35.80 | R | DICB01 | BETTY DICKERSON |
| 20171 | 09/28/2020 | 35.80 | R | SAMA04 | ANGELA SAMUEL |
| 20172 | 09/28/2020 | 26.76 | R | SAME01 | EARLENE SAMUEL |
| 20178 | 09/28/2020 | 25.18 | R | BISD01 | DAVID BISSMEYER |
| 20180 | 10/22/2020 | 2.34 | R | ZZ_UAZ | ARIZONA UNCLAIMED PROPERTY UNIT |
| 20181 | 10/22/2020 | 5.37 | R | ZZ_UGA | GEORGIA DEPT OF REVENUE |
| 20184 | 10/22/2020 | 670.85 | R | ZZ_UOK | OKLAHOMA STATE TREASURER |
| 20187 | 10/27/2020 | 483.95 | R | 4KRB01 | 4 KRB, LLC |
| 20188 | 10/27/2020 | 184.80 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 20189 | 10/27/2020 | 50,973.80 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 20190 | 10/27/2020 | 4,120.25 | R | ALAO01 | ALABAMA OIL COMPANY |
| 20191 | 10/27/2020 | 54.45 | R | ANDE05 | ELIZABETH MURRAY KEY ANDERTON |
| 20192 | 10/27/2020 | 127.69 | R | ARMM01 | MELANIE ARMOUR |
| 20193 | 10/27/2020 | 4,751.36 | R | ASPE01 | ASPEN ENERGY INC. |
| 20194 | 10/27/2020 | 53.44 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 20195 | 10/27/2020 | 463.66 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 20196 | 10/27/2020 | 9.65 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 20197 | 10/27/2020 | 123.11 | R | BARC01 | CRAIG C. BARCLAY |
| 20198 | 10/27/2020 | 7,137.76 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 20199 | 10/27/2020 | 3,148.66 | R | BATS02 | SANDRA BATEMAN |
| 20200 | 10/27/2020 | 86.09 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 20201 | 10/27/2020 | 76.24 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 20202 | 10/27/2020 | 722.64 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |

Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20203 | 10/27/2020 | 245.05 | R | BELS01 | SANDRA BOGAN BELL |
| 20204 | 10/27/2020 | 0.25 | R | BETM01 | MICHAEL J. BETTS |
| 20205 | 10/27/2020 | 38.62 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 20206 | 10/27/2020 | 413.28 | R | BLAF06 | FAYE F BLAIR |
| 20207 | 10/27/2020 | 58.61 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 20208 | 10/27/2020 | 52.93 | R | BLAR04 | ROBERT M BLAKENEY |
| 20209 | 10/27/2020 | 1,014.92 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 20210 | 10/27/2020 | 913.51 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 20211 | 10/27/2020 | 68.07 | R | BLAT03 | THOMAS LOWE BLAKENEY |
| 20212 | 10/27/2020 | 104.38 | R | BLAT04 | THOMAS L. BLAKENEY GF TRUST |
| 20213 | 10/27/2020 | 127.69 | R | BOAC01 | CANDICE BOATRIGHT |
| 20214 | 10/27/2020 | 399.51 | R | BOBM01 | BOBMARY, LC |
| 20215 | 10/27/2020 | 3,734.74 | R | BOD301 | BODCAW 3-D, LLC |
| 20216 | 10/27/2020 | 245.05 | R | BOGF01 | FREDERICK R. BOGAN |
| 20217 | 10/27/2020 | 113.52 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 20218 | 10/27/2020 | 88.90 | R | BONC02 | CHRIS D. BONEY |
| 20219 | 10/27/2020 | 85.63 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 20220 | 10/27/2020 | 413.12 | R | BONJ06 | JAMES MICHAEL BONEY |
| 20221 | 10/27/2020 | 358.50 | R | BONN02 | NANCY T BONEY |
| 20222 | 10/27/2020 | 61.71 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 20223 | 10/27/2020 | 285.10 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 20224 | 10/27/2020 | 160.43 | R | BRAJ16 | JACOB W. BRANCH |
| 20225 | 10/27/2020 | 59.86 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 20226 | 10/27/2020 | 59.86 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 20227 | 10/27/2020 | 5,798.63 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 20228 | 10/27/2020 | 59.86 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 20229 | 10/27/2020 | 68.36 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 20230 | 10/27/2020 | 541.22 | R | CARL05 | LARRY WILLIAM CARR |
| 20231 | 10/27/2020 | 83.35 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 20232 | 10/27/2020 | 72.16 | R | CHUP01 | PINE GROVE CHURCH |
| 20233 | 10/27/2020 | 760.93 | R | CLAE01 | ERIC C. CLARK |
| 20234 | 10/27/2020 | 760.93 | R | CLAJ01 | JOHN B. CLARK |
| 20235 | 10/27/2020 | 760.93 | R | CLAJ05 | JUDITH POLK CLARK |
| 20236 | 10/27/2020 | 245.05 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 20237 | 10/27/2020 | 215.32 | R | COLJ09 | JEANETTE S. COLE |
| 20238 | 10/27/2020 | 243.57 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 20239 | 10/27/2020 | 112.52 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 20240 | 10/27/2020 | 138.92 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 20241 | 10/27/2020 | 130.71 | R | CRAB05 | BETTY MOORE CRAIN |
| 20242 | 10/27/2020 | 79.53 | R | CROB02 | BRENT L CROZIER |
| 20243 | 10/27/2020 | 436.43 | R | CROD03 | DON CROZIER |
| 20244 | 10/27/2020 | 70.30 | R | CURR02 | R. C. CURTIS |
| 20245 | 10/27/2020 | 115.89 | R | CURW01 | WILLIAM E. CURTIS, JR. |
| 20246 | 10/27/2020 | 548.04 | R | DAVM05 | MIKE DAVIS |
| 20247 | 10/27/2020 | 75.08 | R | DAWC01 | CHRIS R. DAWSON |
| 20248 | 10/27/2020 | 53.58 | R | DEUI02 | INEZ DEUTSCH |
| 20249 | 10/27/2020 | 99.01 | R | DICR02 | RANDY E. DICKENS |
| 20250 | 10/27/2020 | 150.16 | R | DILK01 | KELLEY MARGARET DILLARD |
| 20251 | 10/27/2020 | 182.69 | R | DISC01 | LOTTIE IRENE DISON |
| 20252 | 10/27/2020 | 59.51 | R | DIXM01 | MELINDA DIXON |
| 20253 | 10/27/2020 | 161.07 | R | DMAL01 | D.M. ALPHA, INC. |
| 20254 | 10/27/2020 | 96.49 | R | DOHO01 | DOH OIL COMPANY |
| 20255 | 10/27/2020 | 714.71 | R | DORL01 | LOUIS DORFMAN |
| 20256 | 10/27/2020 | 101.08 | R | DOUR01 | ROSE ANNE DOUGHTY |
| 20257 | 10/27/2020 | 189.03 | R | DUNJ01 | JANET FAULKNER DUNN |
| 20258 | 10/27/2020 | 252.89 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 20259 | 10/27/2020 | 287.50 | R | EAGO01 | EAGLE OIL & GAS CO |
| 20260 | 10/27/2020 | 132.54 | R | EARL01 | LINDA EARLY |
| 20261 | 10/27/2020 | 483.95 | R | ECHP01 | ECHO PAPA, LLC |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---:|---|---:|---|---|---|
| 20262 | 10/27/2020 | 454.46 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 20263 | 10/27/2020 | 1,325.38 | R | ELAO01 | ELANA OIL & GAS CO. |
| 20264 | 10/27/2020 | 2,131.59 | R | EVAJ02 | JOE BRUCE EVANS |
| 20265 | 10/27/2020 | 645.27 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 20266 | 10/27/2020 | 1,286.69 | R | EVAM03 | MAX EVANS |
| 20268 | 10/27/2020 | 116,413.14 | R | FANE01 | FANT ENERGY LIMITED |
| 20269 | 10/27/2020 | 169.48 | R | FAUN01 | NANCY HART FAUL |
| 20270 | 10/27/2020 | 92.65 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 20271 | 10/27/2020 | 62.96 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 20272 | 10/27/2020 | 1,321.81 | R | FINH01 | HERBERT DANIEL FINLAY |
| 20273 | 10/27/2020 | 1,321.81 | R | FINR03 | RICHARD D. FINLAY |
| 20274 | 10/27/2020 | 1,321.81 | R | FINS01 | SALLY A. FINLAY |
| 20275 | 10/27/2020 | 635.97 | R | FLER01 | RONNIE FLEMING |
| 20276 | 10/27/2020 | 431.73 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 20277 | 10/27/2020 | 657.66 | R | FORB03 | BAKER FORESTS, L.P. |
| 20278 | 10/27/2020 | 2,648.45 | R | FOSD02 | DAVID B. FOSHEE |
| 20279 | 10/27/2020 | 155.32 | R | FOSJ04 | JUNE R. FOSTER |
| 20280 | 10/27/2020 | 163.31 | R | FOSL01 | LANNY TERRELL FOSTER |
| 20281 | 10/27/2020 | 529.69 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 20282 | 10/27/2020 | 3,965.42 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 20283 | 10/27/2020 | 119.01 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 20284 | 10/27/2020 | 119.03 | R | GENM01 | MARY LOU GENTRY |
| 20285 | 10/27/2020 | 5.90 | R | GOOK03 | KIMBERLY GOODMAN |
| 20286 | 10/27/2020 | 207.40 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 20287 | 10/27/2020 | 59.51 | R | GRAL01 | LU ANN GRAFTON |
| 20288 | 10/27/2020 | 66.74 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 20289 | 10/27/2020 | 83.03 | R | GREJ09 | JIMMIE LEE GREEN |
| 20290 | 10/27/2020 | 93.62 | R | GRIJ06 | JAMES H. GRISWOLD |
| 20291 | 10/27/2020 | 93.62 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 20292 | 10/27/2020 | 29.39 | R | GULC01 | GULF COAST MINERAL, LLC |
| 20293 | 10/27/2020 | 128.97 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 20294 | 10/27/2020 | 174.65 | R | HAGZ01 | ZACHARIAH HAGIN |
| 20295 | 10/27/2020 | 132.02 | R | HALC02 | CINDY L. HALL |
| 20296 | 10/27/2020 | 373.76 | R | HARB02 | BILLY JOE HARRIST JR. |
| 20297 | 10/27/2020 | 3,677.57 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 20298 | 10/27/2020 | 264.36 | R | HENB05 | BARNETT E. HENDRICKS |
| 20299 | 10/27/2020 | 51.99 | R | HEND04 | DAVID HENDERSON |
| 20300 | 10/27/2020 | 264.36 | R | HEND06 | DONALD R. HENDRICKS |
| 20301 | 10/27/2020 | 837.84 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 20302 | 10/27/2020 | 264.36 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 20303 | 10/27/2020 | 3,743.03 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 20304 | 10/27/2020 | 51.49 | R | HENS01 | SUSAN T. HENEGAR |
| 20305 | 10/27/2020 | 837.84 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 20306 | 10/27/2020 | 163.24 | R | HERP01 | HERD PRODUCING COMPANY |
| 20307 | 10/27/2020 | 223.67 | R | HILK02 | KEVIN WAYNE HILL |
| 20308 | 10/27/2020 | 124.59 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20309 | 10/27/2020 | 134.77 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 20310 | 10/27/2020 | 2,390.88 | R | HUFW01 | WOODIE D. HUFFMAN |
| 20311 | 10/27/2020 | 170.00 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 20312 | 10/27/2020 | 64.72 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 20313 | 10/27/2020 | 64.72 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 20314 | 10/27/2020 | 95.84 | R | HUNO01 | HUNT OIL COMPANY |
| 20315 | 10/27/2020 | 413.12 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 20316 | 10/27/2020 | 747.04 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 20317 | 10/27/2020 | 124.59 | R | INGV01 | VIRGIE ANNE INGRAM |
| 20318 | 10/27/2020 | 149.45 | R | IVYM01 | IVY MINERALS, LLC |
| 20319 | 10/27/2020 | 96.49 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 20320 | 10/27/2020 | 50.76 | R | JEFS03 | SANDRA JEFFREYS |
| 20321 | 10/27/2020 | 322.64 | R | JFKC01 | JFKELLEY CLAN, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20322 | 10/27/2020 | 58.82 | R | JOHB01 | BILLY J. JOHNSTON |
| 20323 | 10/27/2020 | 58.82 | R | JOHJ01 | JOHN R. JOHNSTON |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20325 | 10/27/2020 | 75.89 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 20326 | 10/27/2020 | 172.24 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 20327 | 10/27/2020 | 55.77 | R | JOHM08 | MARTHA RUTH JOHNSON |
| 20328 | 10/27/2020 | 58.82 | R | JOHS02 | STANLEY JOHNSTON |
| 20329 | 10/27/2020 | 70.12 | R | JOYP02 | PAM JOYCE |
| 20330 | 10/27/2020 | 415.71 | R | JUDC02 | JUDY CROW, LLC |
| 20331 | 10/27/2020 | 112.51 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 20332 | 10/27/2020 | 411.28 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 20333 | 10/27/2020 | 54.81 | R | KASW01 | WILLIAM KASSED |
| 20334 | 10/27/2020 | 643.35 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 20335 | 10/27/2020 | 54.45 | R | KEYD01 | DAVID BLACKSHER KEY |
| 20336 | 10/27/2020 | 166.95 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 20337 | 10/27/2020 | 54.45 | R | KEYH02 | HOBART REID KEY |
| 20338 | 10/27/2020 | 102.93 | R | KEYR01 | RICHARD GARRETT KEY |
| 20339 | 10/27/2020 | 54.45 | R | KEYR02 | RICHARD MURRAY KEY |
| 20340 | 10/27/2020 | 54.45 | R | KEYT03 | THOMAS RUTHERFORD KEY |
| 20341 | 10/27/2020 | 3,447.73 | R | KILJ01 | JAMIE DIXON KILGORE |
| 20342 | 10/27/2020 | 3,650.34 | R | KING01 | KINGSTON, LLC |
| 20343 | 10/27/2020 | 54.95 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 20344 | 10/27/2020 | 90.85 | R | LADD01 | LADDEX LTD. |
| 20345 | 10/27/2020 | 233.14 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 20346 | 10/27/2020 | 275.52 | R | LAKR01 | LAKE RONEL OIL CO |
| 20347 | 10/27/2020 | 17,723.62 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 20348 | 10/27/2020 | 858.70 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 20349 | 10/27/2020 | 9,548.64 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 20350 | 10/27/2020 | 967.91 | R | LEAJ02 | JANIS EVANS LEACH |
| 20351 | 10/27/2020 | 9.65 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 20352 | 10/27/2020 | 2,937.58 | R | LECH01 | LECHWE LLC |
| 20353 | 10/27/2020 | 98.37 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 20354 | 10/27/2020 | 1,412.74 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 20355 | 10/27/2020 | 186.94 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 20356 | 10/27/2020 | 183.79 | R | LTDH01 | LTD HUNTERS, LLC |
| 20357 | 10/27/2020 | 529.69 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 20358 | 10/27/2020 | 52.71 | R | MALS01 | SAMUEL MALDONADO |
| 20359 | 10/27/2020 | 52.71 | R | MALT03 | TERRY L. MALDONADO |
| 20360 | 10/27/2020 | 1,911.06 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 20361 | 10/27/2020 | 53.88 | R | MAPO01 | MAP2012-OK |
| 20362 | 10/27/2020 | 425.58 | R | MARB06 | MARBERKAY, L.L.C. |
| 20363 | 10/27/2020 | 368.05 | R | MARC01 | COSBY H. MARTIN, JR. |
| 20364 | 10/27/2020 | 255.39 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 20365 | 10/27/2020 | 51.49 | R | MARS02 | SALLYE T. MARKEL |
| 20366 | 10/27/2020 | 137.72 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 20367 | 10/27/2020 | 71.22 | R | MATB01 | MATAGORDA B1 LP |
| 20368 | 10/27/2020 | 76.71 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 20369 | 10/27/2020 | 551.36 | R | MAYG01 | GORDON BYRON MAY |
| 20370 | 10/27/2020 | 53.47 | R | MCCA05 | MCCLENDON & ASSOCIATES INC. |
| 20371 | 10/27/2020 | 383.08 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 20372 | 10/27/2020 | 11.42 | R | MEEL03 | LEE NARD MEEKS |
| 20373 | 10/27/2020 | 54.82 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 20374 | 10/27/2020 | 74.81 | R | MILJ01 | JEFFREY D. MILLER |
| 20375 | 10/27/2020 | 1,891.32 | R | MITF01 | FRANCIS LANE MITCHELL |
| 20376 | 10/27/2020 | 454.40 | R | MITK01 | KAY MITCHELL |
| 20377 | 10/27/2020 | 63.85 | R | MIXJ01 | JOHN S. MIXON |
| 20378 | 10/27/2020 | 399.42 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 20379 | 10/27/2020 | 133.14 | R | MOOR05 | RUSSELL OTIS MOORE |
| 20380 | 10/27/2020 | 54.06 | R | MOOR06 | ROBERT M. MOORE |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20381 | 10/27/2020 | 54.06 | R | MOOS05 | STEVEN P. MOORE |
| 20382 | 10/27/2020 | 92.70 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 20383 | 10/27/2020 | 54.06 | R | MOOW05 | WILLIAM L. MOORE, III |
| 20384 | 10/27/2020 | 289.66 | R | MORM06 | MARION TRACY MORGAN |
| 20385 | 10/27/2020 | 111.73 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 20386 | 10/27/2020 | 6.02 | R | MURT02 | THOMAS F. MURRAY |
| 20387 | 10/27/2020 | 54.45 | R | MYRA01 | ALICE KEY MYRICK |
| 20388 | 10/27/2020 | 245.44 | R | NESI01 | NESBITT INVESTMENTS |
| 20389 | 10/27/2020 | 945.66 | R | NINF01 | NINE FORKS LLC |
| 20390 | 10/27/2020 | 1,134.20 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 20391 | 10/27/2020 | 703.01 | R | NOBE03 | EVELINE R. NOBLEY |
| 20392 | 10/27/2020 | 228.30 | R | NORO01 | NORTON OIL COMPANY |
| 20393 | 10/27/2020 | 117.65 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 20394 | 10/27/2020 | 483.95 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 20395 | 10/27/2020 | 55.77 | R | OTEB01 | BETTY OTEMS |
| 20396 | 10/27/2020 | 191.53 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 20397 | 10/27/2020 | 776.74 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 20398 | 10/27/2020 | 723.08 | R | PADG01 | GERALD IRA PADGETT |
| 20399 | 10/27/2020 | 5.72 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20400 | 10/27/2020 | 4,667.84 | R | PETH01 | PETRO-HUNT, LLC |
| 20401 | 10/27/2020 | 110.72 | R | PICS02 | STEVEN A PICKETT |
| 20402 | 10/27/2020 | 376.93 | R | PLAP01 | PLAINS PRODUCTION INC |
| 20403 | 10/27/2020 | 53.45 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 20404 | 10/27/2020 | 77.71 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 20405 | 10/27/2020 | 46.01 | R | POWB01 | BILLY R. POWELL |
| 20406 | 10/27/2020 | 113.84 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 20407 | 10/27/2020 | 110.72 | R | PROM02 | PROCTER MINERAL PRTSHP |
| 20408 | 10/27/2020 | 94.04 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 20409 | 10/27/2020 | 127.69 | R | PRUJ01 | JON R. PRUET |
| 20410 | 10/27/2020 | 40.91 | R | PULS01 | SAM CRAIG PULLIG |
| 20411 | 10/27/2020 | 289.66 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 20412 | 10/27/2020 | 85.13 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 20413 | 10/27/2020 | 92.00 | R | RAWJ01 | JAMES H. RAWLS |
| 20414 | 10/27/2020 | 2,146.74 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20416 | 10/27/2020 | 113.59 | R | REYC01 | CYNTHIA REYNOLDS |
| 20417 | 10/27/2020 | 72.28 | R | RICS02 | SIRI GAIL RICHTER |
| 20418 | 10/27/2020 | 1,891.32 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 20419 | 10/27/2020 | 575.90 | R | ROGB02 | BARBARA EVANS ROGERS |
| 20420 | 10/27/2020 | 660.90 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 20421 | 10/27/2020 | 113.84 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 20422 | 10/27/2020 | 61.71 | R | RUDF02 | RUDY FAMILY LTD. |
| 20423 | 10/27/2020 | 171.19 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 20424 | 10/27/2020 | 2,236.94 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 20425 | 10/27/2020 | 107.88 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20427 | 10/27/2020 | 1,264.00 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 20428 | 10/27/2020 | 5,798.63 | R | SCOB04 | BRENDA DIANN SCOTT |
| 20429 | 10/27/2020 | 5,154.34 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 20430 | 10/27/2020 | 54.95 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 20431 | 10/27/2020 | 373.51 | R | SECE01 | SECURITY EXPLORATION INC |
| 20432 | 10/27/2020 | 1,001.06 | R | SETA01 | ALMA FRANCES SETTLE |
| 20433 | 10/27/2020 | 6,338.83 | R | SHOE01 | SHORE ENERGY, L.P. |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20435 | 10/27/2020 | 191.73 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 20436 | 10/27/2020 | 83.03 | R | SIMM02 | MARY A. SIMPSON |
| 20437 | 10/27/2020 | 184.80 | R | SKIW01 | WALTER S. SKIPPER |
| 20438 | 10/27/2020 | 111.30 | R | SMIE05 | ELIZABETH KEY SMITH |
| 20439 | 10/27/2020 | 59.17 | R | SMIL03 | LISA WEAVER SMITH |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20440 | 10/27/2020 | 84.29 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 20441 | 10/27/2020 | 2,338.19 | R | SOTE01 | SOTERRA, LLC |
| 20442 | 10/27/2020 | 110.27 | R | SOUR01 | RAY L. SOUTHERN |
| 20443 | 10/27/2020 | 77.09 | R | SQUC02 | COLETTA SQUIERS |
| 20444 | 10/27/2020 | 66.27 | R | STAD04 | DUSTY RAY STANWOOD |
| 20445 | 10/27/2020 | 66.27 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 20446 | 10/27/2020 | 73.46 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 20447 | 10/27/2020 | 60.16 | R | STES04 | SHERILYN NEEL STEVENS |
| 20448 | 10/27/2020 | 4,774.32 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 20449 | 10/27/2020 | 681.29 | R | STRS04 | SCOTT D STROUD |
| 20450 | 10/27/2020 | 98.59 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 20451 | 10/27/2020 | 60.80 | R | SULD01 | DON SULLIVAN |
| 20452 | 10/27/2020 | 175.24 | R | SULD02 | DON SULLIVAN |
| 20453 | 10/27/2020 | 367.58 | R | SULJ03 | JERRY LANE SULLIVAN |
| 20454 | 10/27/2020 | 93.62 | R | SUTM01 | MARGARET G. SUTTON |
| 20455 | 10/27/2020 | 584.66 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20457 | 10/27/2020 | 73.46 | R | TAYL05 | LINDA KAY TAYLOR |
| 20458 | 10/27/2020 | 56,098.27 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 20459 | 10/27/2020 | 803.38 | R | TDYI01 | TDY INDUSTRIES, LLC |
| 20460 | 10/27/2020 | 413.53 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 20461 | 10/27/2020 | 137.62 | R | THEL01 | LARRY L. THERRELL, JR. |
| 20462 | 10/27/2020 | 137.62 | R | THEM01 | MICHAEL F. THERRELL |
| 20463 | 10/27/2020 | 822.07 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 20464 | 10/27/2020 | 240.53 | R | THOP03 | PAUL A. THOMAS |
| 20465 | 10/27/2020 | 27.79 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 20466 | 10/27/2020 | 20,300.12 | R | TIEM01 | TIEMBO LTD. |
| 20467 | 10/27/2020 | 57.10 | R | TITT01 | TAJUANIA TITUS |
| 20468 | 10/27/2020 | 60.18 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 20469 | 10/27/2020 | 127.69 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 20470 | 10/27/2020 | 56.01 | R | TRAR03 | RODNEY TRAMMELL |
| 20471 | 10/27/2020 | 140.23 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 20472 | 10/27/2020 | 373.76 | R | WAID01 | DAVID ALAN WAITES |
| 20473 | 10/27/2020 | 155.32 | R | WARK02 | KENNETH E. WARREN |
| 20474 | 10/27/2020 | 111.30 | R | WEIS01 | SUSANNA KEY WEISER |
| 20475 | 10/27/2020 | 851.16 | R | WHIC05 | THE WHITNEY CORPORATION |
| 20476 | 10/27/2020 | 1,185.06 | R | WHIP01 | WHITAKER PETROLEUM |
| 20477 | 10/27/2020 | 35.84 | R | WICC01 | CARRIE SWANN WICKER |
| 20478 | 10/27/2020 | 53.44 | R | WIGG01 | GREGORY L. WIGGINS |
| 20479 | 10/27/2020 | 58.82 | R | WILB01 | BARBARA J. WILSON |
| 20480 | 10/27/2020 | 384.85 | R | WILK08 | KELCY DENISE WILBURN |
| 20481 | 10/27/2020 | 83.36 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 20482 | 10/27/2020 | 1,654.91 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 20483 | 10/27/2020 | 78.27 | R | WINR03 | WINDOM ROYALTIES LLC |
| 20484 | 10/27/2020 | 100.15 | R | WOMF01 | WOMACK FAMILY TRUST |
| 20485 | 10/27/2020 | 78.27 | R | WOOR04 | RICHARD A. WOODALL |
| 20486 | 10/27/2020 | 70.12 | R | WRID01 | DEBRA J. WRINKLE |
| 20487 | 10/27/2020 | 119.82 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 20488 | 10/27/2020 | 1,285.37 | R | XHLL01 | XH, LLC |
| 20489 | 10/27/2020 | 2,510.95 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 20490 | 10/27/2020 | 72.95 | R | BENA02 | ADDIE D. BENJAMIN |
| 20491 | 10/27/2020 | 67.45 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 20492 | 10/27/2020 | 301.44 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 20493 | 10/27/2020 | 301.44 | R | BRAV01 | VERNON J. BRADLEY |
| 20494 | 10/27/2020 | 301.44 | R | BRAW03 | WILLIE L. BRADLEY |
| 20495 | 10/27/2020 | 53.02 | R | BROA02 | ARTENSE M. BROWN |
| 20496 | 10/27/2020 | 444.63 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 20497 | 10/27/2020 | 109.49 | R | BROE03 | EFRAIM BRODY |
| 20498 | 10/27/2020 | 296.52 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |

Case:20-12377-MER  Doc#:2011  Filed:09/19/23  Entered:09/19/23 15:14:05  Page69 of 85

11/10/2020  02:03 pm                                    Sklar Exploration Co., L.L.C.                                    Page    10
Company:00SEC                              Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20499 | 10/27/2020 | 74.11 | R | CARW01 | W. T. CARY, JR. |
| 20500 | 10/27/2020 | 1,395.51 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 20501 | 10/27/2020 | 403.09 | R | COBR01 | RICHARD ALLEN COBB |
| 20502 | 10/27/2020 | 30.86 | R | COLR02 | ROBERT RANDALL COLEMAN |
| 20503 | 10/27/2020 | 30.86 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 20504 | 10/27/2020 | 73.53 | R | COUR05 | COUNTY ROYALTY ACQUISITION PROGRA |
| 20505 | 10/27/2020 | 1.58 | R | COVJ01 | J. T. COVINGTON |
| 20506 | 10/27/2020 | 30.52 | R | CROP01 | CROW PARTNERS, LTD. |
| 20507 | 10/27/2020 | 65.50 | R | CULM01 | MARGARET S. CULLIVER |
| 20508 | 10/27/2020 | 5,441.96 | R | DBCR02 | DBC RESOURCES II LP |
| 20509 | 10/27/2020 | 2,709.17 | R | DEDE01 | DEDE LLC |
| 20510 | 10/27/2020 | 72.11 | R | DRAF02 | FRED L. DRAKEFORD |
| 20511 | 10/27/2020 | 160.70 | R | DUNJ02 | JEFFREY E. DUNN |
| 20512 | 10/27/2020 | 166.70 | R | DUNL02 | L. ADRIAN DUNN |
| 20513 | 10/27/2020 | 58.49 | R | EDWL01 | LILLIAN EDWARDS |
| 20514 | 10/27/2020 | 175.38 | R | ETHJ01 | JAMES ETHERIDGE |
| 20515 | 10/27/2020 | 160.77 | R | EVAB01 | BRIAN WILSON EVANS |
| 20516 | 10/27/2020 | 155.28 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 20517 | 10/27/2020 | 155.28 | R | FEAN01 | NANCY FEAGIN |
| 20518 | 10/27/2020 | 207.06 | R | FEAR03 | ROBERT T. FEAGIN |
| 20519 | 10/27/2020 | 73.01 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 20520 | 10/27/2020 | 73.01 | R | FINC02 | CLARA LOUISE FINDLEY |
| 20521 | 10/27/2020 | 73.01 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 20522 | 10/27/2020 | 5.20 | R | FLYO01 | FLYERS OIL & GAS LLC |
| 20523 | 10/27/2020 | 237.69 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 20524 | 10/27/2020 | 47.59 | R | GELI01 | GEL, INC. |
| 20525 | 10/27/2020 | 73.01 | R | GODM01 | MARY RUTH GODWIN |
| 20526 | 10/27/2020 | 2,709.17 | R | HALD02 | DARLENE K. HALL |
| 20527 | 10/27/2020 | 795.83 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 20528 | 10/27/2020 | 722.44 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 20529 | 10/27/2020 | 722.44 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 20530 | 10/27/2020 | 722.44 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 20531 | 10/27/2020 | 67.61 | R | HEWW01 | WILLIAM MARVIN HEWELL |
| 20532 | 10/27/2020 | 61.79 | R | HOLR03 | RICHARD D. HOLMES |
| 20533 | 10/27/2020 | 42.65 | R | JENB02 | BETTY JENKINS |
| 20534 | 10/27/2020 | 58.49 | R | JOHO02 | OTHA VON JOHNSON |
| 20535 | 10/27/2020 | 409.31 | R | JOHR06 | RICHARD L. JOHNSON |
| 20536 | 10/27/2020 | 58.49 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 20537 | 10/27/2020 | 176.17 | R | JOHT01 | TRANUM JOHNSTON |
| 20538 | 10/27/2020 | 163.73 | R | JONP04 | PERCY JONES |
| 20539 | 10/27/2020 | 301.44 | R | KELC03 | CLEVELAND C. KELLY |
| 20540 | 10/27/2020 | 54.02 | R | KINH01 | HENRY BOYD KING, JR. |
| 20541 | 10/27/2020 | 54.02 | R | KINR04 | ROBERT LEE KING |
| 20542 | 10/27/2020 | 271.31 | R | LOGD01 | DAVID EDWIN LOGAN |
| 20543 | 10/27/2020 | 153.70 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 20544 | 10/27/2020 | 64.05 | R | LOGT01 | TULLY LOGAN & |
| 20545 | 10/27/2020 | 73.06 | R | LOMR02 | RICHARD L. LOMBARD |
| 20546 | 10/27/2020 | 57.01 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 20547 | 10/27/2020 | 1,387.91 | R | MALT02 | TOM MALLOY |
| 20548 | 10/27/2020 | 101.70 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 20549 | 10/27/2020 | 182.74 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20551 | 10/27/2020 | 53.35 | R | MEEA01 | ALFONZA C. MEEKS, SR. |
| 20552 | 10/27/2020 | 53.02 | R | MEEE01 | ESTATE OF EARNTON MEEKS, JR. |
| 20553 | 10/27/2020 | 53.02 | R | MEEE02 | EARNESTINE MEEKS |
| 20554 | 10/27/2020 | 70.21 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 20555 | 10/27/2020 | 53.02 | R | MEEL02 | LILLIE R. MEEKS |
| 20556 | 10/27/2020 | 53.35 | R | MEEW01 | WILLARD L. MEEKS, SR. |
| 20557 | 10/27/2020 | 121.66 | R | MOEM01 | M. STEVEN MOEHLE |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20558 | 10/27/2020 | 65.91 | R | MORM03 | MARY BETH MORRIS |
| 20559 | 10/27/2020 | 87.63 | R | NIXJ02 | JULIE K. NIX |
| 20560 | 10/27/2020 | 87.63 | R | NIXL01 | LAURA L. NIX |
| 20561 | 10/27/2020 | 108.78 | R | PATH01 | HELEN PATE, FOR LIFE |
| 20562 | 10/27/2020 | 382.18 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 20563 | 10/27/2020 | 2,268.47 | R | RALG02 | GRADY LYNN RALLS |
| 20564 | 10/27/2020 | 3,971.99 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 20565 | 10/27/2020 | 756.15 | R | RALL02 | LEONARD LYNN RALLS |
| 20566 | 10/27/2020 | 756.15 | R | RALP02 | PATRICK GLYNN RALLS |
| 20567 | 10/27/2020 | 65.91 | R | ROBB05 | BROOKS H. ROBINS |
| 20568 | 10/27/2020 | 75.61 | R | ROBJ02 | JOHN ROBERT ROBY |
| 20569 | 10/27/2020 | 3,258.24 | R | ROCC01 | ROCKTENN CP, LLC |
| 20570 | 10/27/2020 | 4,662.72 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 20571 | 10/27/2020 | 65.50 | R | SAMA05 | ALLIE SAMUEL |
| 20572 | 10/27/2020 | 115.35 | R | SAMC02 | CURTIS SAMUEL |
| 20573 | 10/27/2020 | 65.50 | R | SAMM03 | MARY E. SAMUEL |
| 20574 | 10/27/2020 | 65.50 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 20575 | 10/27/2020 | 201.56 | R | SEAC01 | CHARLES D. SEARCY |
| 20576 | 10/27/2020 | 5.20 | R | SEAF01 | SEALY FAMILY OIL & GAS, LLC |
| 20577 | 10/27/2020 | 74.11 | R | SKIM01 | MARGARET ANN SKILES |
| 20578 | 10/27/2020 | 3,547.05 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 20579 | 10/27/2020 | 7,422.17 | R | SPCO01 | S & P CO. |
| 20580 | 10/27/2020 | 48.11 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 20581 | 10/27/2020 | 111.86 | R | STRF01 | STROUD FAMILY LLC |
| 20582 | 10/27/2020 | 26.98 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 20583 | 10/27/2020 | 328.87 | R | TOOB01 | BETTY B. TOOLE |
| 20584 | 10/27/2020 | 278.54 | R | WARA01 | ALLENE B. WARD |
| 20585 | 10/27/2020 | 101.20 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 20586 | 10/27/2020 | 1,800.19 | R | WARJ03 | JAMES DAVID WARR |
| 20587 | 10/27/2020 | 3,682.60 | R | WARR01 | ROBERT EARL WARR |
| 20588 | 10/27/2020 | 159.49 | R | WARS01 | STEPHEN MICHAEL WARR |
| 20589 | 10/27/2020 | 73.52 | R | WHIS03 | WHITE STAR ENERGY INC |
| 20590 | 10/27/2020 | 81.87 | R | WILC18 | CARNEZ WILLIAMS |
| 20591 | 10/27/2020 | 756.15 | R | WOLS02 | SARAH R. WOLFF |
| 20592 | 10/27/2020 | 41.44 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 20593 | 10/27/2020 | 47.94 | R | ALFK01 | KELLEY ALFORD |
| 20594 | 10/27/2020 | 5.11 | R | ANDE06 | ELLA LORRAINE ANDERSON |
| 20595 | 10/27/2020 | 2,815.91 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 20596 | 10/27/2020 | 290.26 | R | BAXT01 | BAXTERVILLE, LLC |
| 20597 | 10/27/2020 | 53.10 | R | BECN01 | NANETTE FEAGIN BECK |
| 20598 | 10/27/2020 | 302.85 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 20599 | 10/27/2020 | 545.24 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 20600 | 10/27/2020 | 171.32 | R | BURE03 | BURMAN ENERGY, LLC |
| 20601 | 10/27/2020 | 929.09 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 20602 | 10/27/2020 | 92.88 | R | COLR03 | R. J. COLE |
| 20603 | 10/27/2020 | 1,462.23 | R | CTM201 | CTM 2005, LTD. |
| 20604 | 10/27/2020 | 621.99 | R | DICJ03 | JAMES SCOTT DICKSON |
| 20605 | 10/27/2020 | 400.44 | R | DOWA02 | ANNA L. DOWNING |
| 20606 | 10/27/2020 | 101.88 | R | DUNJ03 | JAMES B. DUNN |
| 20607 | 10/27/2020 | 290.26 | R | EATF01 | EATON FINANCE CORP. |
| 20608 | 10/27/2020 | 1,537.15 | R | ELEN01 | EL ENERGY LTD. LLP |
| 20609 | 10/27/2020 | 50.20 | R | ELLS01 | SANDRA ELLIS |
| 20610 | 10/27/2020 | 53.10 | R | FEAR01 | R. WYATT FEAGIN |
| 20611 | 10/27/2020 | 1,434.76 | R | FOSH01 | HENRY GEORGE FOSTER |
| 20612 | 10/27/2020 | 89.84 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 20613 | 10/27/2020 | 58.50 | R | FROL01 | LISA WILLIAMSON FROST |
| 20614 | 10/27/2020 | 35,310.04 | R | HANO01 | HANSON OPERATING CO. INC. |
| 20615 | 10/27/2020 | 756.91 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 20616 | 10/27/2020 | 193.50 | R | JANE01 | JANUS ENTERPRISES, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20617 | 10/27/2020 | 375.95 | R | JDCR01 | JD CROW, LLC |
| 20618 | 10/27/2020 | 290.26 | R | JDGP01 | JDGP, LLC |
| 20619 | 10/27/2020 | 2,815.91 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 20620 | 10/27/2020 | 89.54 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 20621 | 10/27/2020 | 525.32 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 20622 | 10/27/2020 | 2,860.74 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 20623 | 10/27/2020 | 55.34 | R | LANS11 | SARAH M. LANIER |
| 20624 | 10/27/2020 | 101.88 | R | LEOT02 | T.A. LEONARD |
| 20625 | 10/27/2020 | 1,625.12 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 20626 | 10/27/2020 | 65.74 | R | LLYO01 | LLY OIL & GAS LLC |
| 20627 | 10/27/2020 | 5.11 | R | MADG01 | GLORIA DEAN MADLOCK |
| 20628 | 10/27/2020 | 411.27 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 20629 | 10/27/2020 | 411.27 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 20630 | 10/27/2020 | 63.98 | R | MCBP01 | PATRICK J. MCBRIDE |
| 20631 | 10/27/2020 | 411.27 | R | MCBS01 | SUE HANSON MCBRIDE |
| 20632 | 10/27/2020 | 80.02 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 20633 | 10/27/2020 | 36.57 | R | MIDK01 | KIMBERLY SUE ROBERTS MIDDLETON |
| 20634 | 10/27/2020 | 61.17 | R | MINP01 | PAM MINARD |
| 20635 | 10/27/2020 | 324.42 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 20636 | 10/27/2020 | 1,143.82 | R | RALJ01 | JUANITA RALLS |
| 20637 | 10/27/2020 | 227.07 | R | RALP01 | RALLS PROPERTIES, LLC |
| 20638 | 10/27/2020 | 58.50 | R | RICG01 | GINGER RICHARDSON |
| 20639 | 10/27/2020 | 260.05 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 20640 | 10/27/2020 | 195.02 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 20641 | 10/27/2020 | 76.10 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 20642 | 10/27/2020 | 50.20 | R | ROBC05 | CAROL ROBERTS |
| 20643 | 10/27/2020 | 100.04 | R | ROO801 | ROOSTH 804 LTD |
| 20644 | 10/27/2020 | 877.35 | R | RUDT01 | TARA RUDMAN |
| 20645 | 10/27/2020 | 97.85 | R | SAMC03 | CLAUZELL SAMUEL |
| 20646 | 10/27/2020 | 1,068.27 | R | SCHM01 | MONA L SCHLACHTER |
| 20647 | 10/27/2020 | 960.76 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 20648 | 10/27/2020 | 53.58 | R | SMIJ10 | JENNIFER MARIE MANES SMITH |
| 20649 | 10/27/2020 | 5.11 | R | STAM03 | MARYLAND RUTH STARLING |
| 20650 | 10/27/2020 | 58.50 | R | STES03 | SALLY STEELE |
| 20651 | 10/27/2020 | 1,750.10 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 20652 | 10/27/2020 | 174.32 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 20653 | 10/27/2020 | 159.76 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 20654 | 10/27/2020 | 6.06 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20655 | 10/27/2020 | 791.93 | R | TSTE01 | TST ENERGY, LLC |
| 20656 | 10/27/2020 | 237.07 | R | WATJ01 | JUANITA CARY |
| 20657 | 10/27/2020 | 50.20 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 20658 | 10/27/2020 | 1,578.22 | R | WILL16 | LEONDARD E. WILLIAMS |
| 20659 | 10/27/2020 | 63.91 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 20660 | 10/27/2020 | 5.11 | R | WILR15 | RICHARD LEWIS WILSON |
| 20661 | 10/27/2020 | 813.93 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 20662 | 10/27/2020 | 240.18 | R | YATR02 | YATES RESOURCES, LP |
| 20663 | 10/27/2020 | 509.16 | R | CALS01 | STEVEN E. CALHOUN |
| 20664 | 10/27/2020 | 3,933.38 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 20665 | 10/27/2020 | 581.84 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 20666 | 10/27/2020 | 23.87 | R | COLA01 | A. S. COLLEY TRUST |
| 20667 | 10/27/2020 | 24,407.81 | R | DBCR01 | DBC RESOURCES LP |
| 20668 | 10/27/2020 | 11,386.87 | R | DCOD01 | DCOD LLC |
| 20669 | 10/27/2020 | 4,974.94 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 20670 | 10/27/2020 | 1,850.63 | R | ELBE01 | ELBA EXPLORATION LLC |
| 20671 | 10/27/2020 | 148.45 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20672 | 10/27/2020 | 28.28 | R | HEBK01 | KATHERINE ANN HEBERT |
| 20673 | 10/27/2020 | 50.23 | R | JACJ02 | JOEL R. JACKSON |
| 20674 | 10/27/2020 | 34.90 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 20675 | 10/27/2020 | 5,248.50 | R | KMRI01 | KMR INVESTMENTS LLC |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20676 | 10/27/2020 | 672.96 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 20677 | 10/27/2020 | 28.54 | R | MARF02 | FLOYD LESTARJETTE MARTIN |
| 20678 | 10/27/2020 | 1,117.80 | R | MERE01 | MER ENERGY, LTD. |
| 20679 | 10/27/2020 | 279.46 | R | MJSI01 | MJS INTERESTS, LLC |
| 20680 | 10/27/2020 | 12.58 | R | ONET01 | THOMAS M. ONEAL |
| 20681 | 10/27/2020 | 2,480.98 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 20682 | 10/27/2020 | 2,610.02 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 20683 | 10/27/2020 | 82,086.48 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 20684 | 10/27/2020 | 2,487.48 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 20685 | 10/27/2020 | 50.23 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 20686 | 10/27/2020 | 592.76 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 20687 | 10/27/2020 | 2.18 | R | WALD05 | DEMETRIUS WALKER |
| 20688 | 10/27/2020 | 472.95 | R | CARR01 | ROBERT CARY |
| 20689 | 10/27/2020 | 963.72 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 20690 | 10/27/2020 | 1,037.95 | R | FOUR01 | RHODNA F. FOUTS |
| 20691 | 10/27/2020 | 598.36 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 20692 | 10/27/2020 | 106.25 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 20693 | 10/27/2020 | 52.97 | R | HOEM01 | MELISSA HOERCHER |
| 20694 | 10/27/2020 | 1,962.70 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 20695 | 10/27/2020 | 52.00 | R | LANS06 | SARAH M. LANIER, TRUSTEE OF THE S.M. |
| 20696 | 10/27/2020 | 52.00 | R | LANS07 | SARAH M LANIER, TRUSTEE OF THE S.M. |
| 20697 | 10/27/2020 | 52.00 | R | LANS08 | SARAH M LANIER, TRUSTEE OF SARAH M. |
| 20698 | 10/27/2020 | 163.00 | R | NELA01 | ANNA L DOWNING |
| 20699 | 10/27/2020 | 54.27 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 20700 | 10/27/2020 | 54.27 | R | ONEG01 | GORDON KELLEY O'NEAL |
| 20701 | 10/27/2020 | 54.27 | R | ONES02 | STEPHEN FRANCIS O'NEAL |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20703 | 10/27/2020 | 2,332.84 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20705 | 10/27/2020 | 52.97 | R | SAAS01 | SUSAN W. SAAB |
| 20706 | 10/27/2020 | 34.16 | R | WEMO01 | WEMO, INC. |
| 20707 | 10/27/2020 | 52.97 | R | WOOJ04 | JOHN CHARLES WOODSON |
| 20708 | 10/27/2020 | 52.97 | R | WOOW02 | W.E. WOODSON, III |
| 20709 | 10/27/2020 | 1,508.90 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 20710 | 10/27/2020 | 2,003.57 | R | BELJ05 | JAMES BOYD BEL |
| 20711 | 10/27/2020 | 131.69 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 20712 | 10/27/2020 | 1,446.79 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 20713 | 10/27/2020 | 22.21 | R | LAWA01 | ANITA LAWSON |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20715 | 10/27/2020 | 2,267.86 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 20716 | 10/27/2020 | 190.60 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 20717 | 10/27/2020 | 52.27 | R | RUDJ01 | JOHN RUDOLPH JR |
| 20718 | 10/27/2020 | 11.17 | R | SCOL01 | LATASHA SCOTT |
| 20719 | 10/27/2020 | 11.17 | R | SCOL02 | LASHAWNA SCOTT |
| 20720 | 10/27/2020 | 649.89 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 20721 | 10/27/2020 | 45.41 | R | ANDM02 | MARY B. ANDREWS |
| 20722 | 10/27/2020 | 9,296.15 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 20723 | 10/27/2020 | 1,121.26 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 20724 | 10/27/2020 | 19,708.76 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 20725 | 10/27/2020 | 281.76 | R | DOWW02 | WILEY W. DOWNING, IV |
| 20726 | 10/27/2020 | 500.81 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 20727 | 10/27/2020 | 3,826.35 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20728 | 10/27/2020 | 3,826.35 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 20729 | 10/27/2020 | 1,564.36 | R | GRIL02 | LAURA W. GRIER |
| 20730 | 10/27/2020 | 2,019.63 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 20731 | 10/27/2020 | 3,572.72 | R | KERG01 | KERSH GROUP, LLC |
| 20732 | 10/27/2020 | 292.46 | R | KEYA01 | ALBERT W. KEY |
| 20733 | 10/27/2020 | 198.57 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 20734 | 10/27/2020 | 66.17 | R | KIMJ01 | JAMES C. KIMBROUGH |

11/10/2020  02:03 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    14

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20735 | 10/27/2020 | 178.04 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20737 | 10/27/2020 | 14,756.52 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 20738 | 10/27/2020 | 1,046.76 | R | MELN01 | NANCY M. MELTON |
| 20739 | 10/27/2020 | 1,046.76 | R | MILD07 | DAVID EARL MILLER |
| 20740 | 10/27/2020 | 7,134.30 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 20741 | 10/27/2020 | 550.13 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 20742 | 10/27/2020 | 1,046.76 | R | STIJ01 | JEAN MILLER STIMPSON |
| 20743 | 10/27/2020 | 21,921.09 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 20744 | 10/27/2020 | 240.18 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 20745 | 10/27/2020 | 498.82 | R | DOWJ01 | JOHN E. DOWNING |
| 20746 | 10/27/2020 | 30.35 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 20747 | 10/27/2020 | 1,851.88 | R | MCMD01 | DANIEL W. MCMILLAN |
| 20748 | 10/27/2020 | 1,851.88 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 20749 | 10/27/2020 | 3,599.52 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 20750 | 10/27/2020 | 55.48 | R | OGDJ01 | J.C. OGDEN |
| 20751 | 10/27/2020 | 5.15 | R | SAMK01 | KATHERINE KASHAE SAMUEL |
| 20752 | 10/27/2020 | 17,015.58 | R | PRUP01 | PRUET PRODUCTION CO. |
| 764 | TOTAL | 936,443.19 | | | |

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page   1   of   2
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8673 | Beginning balance | $14,190.66 |
| Low balance | $5,084.84 | Total additions ( 2) | 1,000.13 |
| Average balance | $8,846.85 | Total subtractions ( 22) | 10,105.95 |
| | | Ending balance | $5,084.84 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-08 | Pre-Auth Credit   Infinisource0706 PC Sep20 201008 684042 | 849.32 |
| | 10-23 | Pre-Auth Credit   INFINISOURCE INC DEBCARDTX 201023 | |
| | | N99139721417305 | 150.81 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-01 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201001 N99139721417305 | 268.85 |
| 10-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201001 N99139721417305 | 519.40 |
| 10-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201002 N99139721417305 | 503.50 |
| 10-05 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201005 N99139721417305 | 145.58 |
| 10-06 | Preauth Debit | INFINISOURCE INC COMBINED 201006 N99139721417305 | 2,877.41 |
| 10-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201007 N99139721417305 | 48.26 |
| 10-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201008 N99139721417305 | 963.11 |
| 10-09 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201009 N99139721417305 | 43.05 |
| 10-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201013 N99139721417305 | 50.79 |
| 10-14 | Preauth Debit | INFINISOURCE INC COMBINED 201014 N99139721417305 | 381.45 |
| 10-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201016 N99139721417305 | 512.56 |
| 10-19 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201019 N99139721417305 | 803.60 |
| 10-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/20 | 56.10 |
| 10-20 | Preauth Debit | INFINISOURCE INC COMBINED 201020 N99139721417305 | 98.00 |
| 10-21 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201021 N99139721417305 | 90.45 |
| 10-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201022 N99139721417305 | 46.76 |
| 10-26 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201026 N99139721417305 | 1,249.92 |
| 10-27 | Preauth Debit | INFINISOURCE INC COMBINED 201027 N99139721417305 | 1,133.87 |
| 10-28 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201028 N99139721417305 | 24.27 |
| 10-29 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201029 N99139721417305 | 13.47 |
| 10-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201029 N99139721417305 | 155.56 |

3409      rev 05-16

# EAST WEST BANK  *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
████████8673

| Date | Transaction Description | | Subtractions |
|------|-------------------------|---|-------------|
| 10-30 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201030 N9913972 1417305 | 119.99 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 14,190.66 | 10-09 | 9,670.82 | 10-22 | 7,631.11 |
| 10-01 | 13,402.41 | 10-13 | 9,620.03 | 10-23 | 7,781.92 |
| 10-02 | 12,898.91 | 10-14 | 9,238.58 | 10-26 | 6,532.00 |
| 10-05 | 12,753.33 | 10-16 | 8,726.02 | 10-27 | 5,398.13 |
| 10-06 | 9,875.92 | 10-19 | 7,922.42 | 10-28 | 5,373.86 |
| 10-07 | 9,827.66 | 10-20 | 7,768.32 | 10-29 | 5,204.83 |
| 10-08 | 9,713.87 | 10-21 | 7,677.87 | 10-30 | 5,084.84 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**……….......................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

11/10/2020 10:54 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank: 132 East West - Benefits G/L Acct:0132
Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

Page 1

|                                              | Number | Amount   |
|----------------------------------------------|--------|----------|
| Balance per Bank Statement:                  |        | 5,084.84 |
| (+) Outstanding Deposits:                    | 0      | 0.00     |
| (-) Outstanding Checks:                       | 0      | 0.00     |
| Amount that Should Equal General Ledger:     |        | 5,084.84 |
| Actual Balance per General Ledger:           |        | 5,084.84 |
| OUT OF BALANCE BY:                           |        | 0.00     |

Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0 TOTAL | 0.00 | |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8681 | Beginning balance | | $8,162.47 |
| Low balance | $6,979.26 | Total additions | ( 0) | .00 |
| Average balance | $7,493.25 | Total subtractions | ( 4) | 1,183.21 |
| | | Ending balance | | $6,979.26 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201009 721417930INVFEE | 663.39 |
| 10-14 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201014 721417930876933 | 250.00 |
| 10-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/20 | 19.82 |
| 10-29 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201029 721417930883643 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 8,162.47 | 10-14 | 7,249.08 | 10-29 | 6,979.26 |
| 10-09 | 7,499.08 | 10-20 | 7,229.26 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………. $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

11/10/2020  11:02 am
Company:00SEC

Page    1

## Sklar Exploration Co., L.L.C.
### Reconcile - List Outstanding Checks and Deposits
### Bank:  131  East West - Payroll Account   G/L Acct:0131
### Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|                                                  | Number | Amount    |
|--------------------------------------------------|--------|-----------|
| Balance per Bank Statement:                      |        | 6,979.26  |
| (+) Outstanding Deposits:                        | 0      | 0.00      |
| (-) Outstanding Checks:                          | 0      | 0.00      |
| Amount that Should Equal General Ledger:         |        | 6,979.26  |
|                                                  |        |           |
| Actual Balance per General Ledger:               |        | 6,979.26  |
| OUT OF BALANCE BY:                               |        | 0.00      |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0  | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  15
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31

████████8699
( 69 )

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████8699 | Beginning balance | | $875,011.01 |
| Enclosures | 69 | Total additions | ( 20 ) | 218,040.99 |
| Low balance | $814,997.49 | Total subtractions | ( 70 ) | 190,198.03 |
| Average balance | $933,314.35 | Ending balance | | $902,853.97 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-01 | Deposit Bridge | 2,942.06 |
| | 10-02 | Deposit Bridge | 100,945.78 |
| | 10-05 | Deposit Bridge | 1,756.22 |
| | 10-05 | Deposit Bridge | 4,812.85 |
| | 10-13 | Deposit Bridge | 232.66 |
| | 10-14 | Deposit Bridge | 648.93 |
| | 10-15 | Deposit Bridge | 1,228.36 |
| | 10-19 | Deposit Bridge | 28.99 |
| | 10-19 | Deposit Bridge | 2,354.56 |
| | 10-22 | Deposit Bridge | 150.41 |
| | 10-23 | Deposit Bridge | 265.63 |
| | 10-23 | Deposit Bridge | 3,691.05 |
| | 10-26 | Deposit Bridge | 681.75 |
| | 10-26 | Deposit Bridge | 1,249.47 |
| | 10-26 | Deposit Bridge | 10,191.96 |
| | 10-26 | Deposit Bridge | 42,499.00 |
| | 10-27 | Deposit Bridge | 2,986.00 |
| | 10-28 | Deposit Bridge | 36,019.93 |
| | 10-29 | Deposit Bridge | 655.60 |
| | 10-30 | Deposit Bridge | 4,699.78 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3465 | 10-22 | 18.19 | 3512 * | 10-01 | 53.88 |
| 3474 * | 10-20 | 1.98 | 3514 * | 10-01 | 862.71 |
| 3491 * | 10-02 | 90.63 | 3522 * | 10-13 | 236.15 |
| 3498 * | 10-08 | 11.10 | 3523 | 10-09 | 260.77 |

3409        rev 05-16

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

████████8699

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3524 | 10-08 | 63.21 | 3567 | 10-20 | 1,941.98 |
| 3525 | 10-07 | 20.54 | 3568 | 10-23 | 97.15 |
| 3526 | 10-06 | 10.56 | 3569 | 10-23 | 940.35 |
| 3527 | 10-07 | 10,408.32 | 3570 | 10-22 | 128.80 |
| 3528 | 10-06 | 288.01 | 3571 | 10-23 | 513.87 |
| 3529 | 10-06 | 63.08 | 3572 | 10-21 | 356.91 |
| 3530 | 10-08 | 352.80 | 3573 | 10-20 | 943.35 |
| 3531 | 10-07 | 1,101.09 | 3574 | 10-29 | 13.97 |
| 3532 | 10-09 | 357.87 | 3575 | 10-21 | 46.72 |
| 3533 | 10-09 | 1,505.08 | 3576 | 10-21 | 60.46 |
| 3534 | 10-13 | 34.87 | 3577 | 10-22 | 41.72 |
| 3535 | 10-06 | 5.35 | 3578 | 10-20 | 255.99 |
| 3537 * | 10-06 | 315.63 | 3580 * | 10-21 | 268.44 |
| 3541 * | 10-14 | 2,170.50 | 3581 | 10-30 | 583.24 |
| 3542 | 10-14 | 1.61 | 3582 | 10-21 | 157.91 |
| 3543 | 10-16 | 909.06 | 3583 | 10-23 | 306.24 |
| 3544 | 10-19 | 24.68 | 3588 * | 10-28 | 19.59 |
| 3545 | 10-20 | 2.44 | 3589 | 10-30 | 4.51 |
| 3546 | 10-14 | 65.92 | 3590 | 10-28 | 2,503.61 |
| 3547 | 10-15 | 40.89 | 3592 * | 10-28 | 72.33 |
| 3548 | 10-14 | 226.07 | 3594 * | 10-27 | 239.49 |
| 3550 * | 10-14 | 53.26 | 3596 * | 10-26 | 37.37 |
| 3551 | 10-14 | 74.34 | 3598 * | 10-28 | 93.52 |
| 3552 | 10-14 | 67.72 | 3602 * | 10-27 | 346.61 |
| 3559 * | 10-26 | 2,017.62 | 3606 * | 10-28 | 1.03 |
| 3560 | 10-20 | 853.28 | 3608 * | 10-30 | 3,459.42 |
| 3561 | 10-20 | 298.33 | 3609 | 10-29 | 982.25 |
| 3563 * | 10-21 | .37 | 3610 | 10-28 | 902.47 |
| 3564 | 10-23 | 180.93 | 3611 | 10-30 | 416.38 |
| 3565 | 10-20 | 42.89 | 3612 | 10-29 | 1,351.74 |
| 3566 | 10-21 | 18.88 | * Skip in check sequence | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-22 | Onln Bkg Trfn D  TO ACC 08003098657 | 150,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 875,011.01 | 10-13 | 969,658.93 | 10-23 | 816,915.63 |
| 10-01 | 877,036.48 | 10-14 | 967,648.44 | 10-26 | 869,482.82 |
| 10-02 | 977,891.63 | 10-15 | 968,835.91 | 10-27 | 871,882.72 |
| 10-05 | 984,460.70 | 10-16 | 967,926.85 | 10-28 | 904,310.10 |
| 10-06 | 983,778.07 | 10-19 | 970,285.72 | 10-29 | 902,617.74 |
| 10-07 | 972,248.12 | 10-20 | 965,945.48 | 10-30 | 902,853.97 |
| 10-08 | 971,821.01 | 10-21 | 965,035.79 | | |
| 10-09 | 969,697.29 | 10-22 | 814,997.49 | | |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                        _____
                                        _____
          **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............……...** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

        **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………. $_____
                                _____
                                _____
                                _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………. $_____
                                _____
                                _____
                                _____

**Balance**……….......………… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklarco, LLC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 902,853.97 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 21 | 30,732.89 |
| Amount that Should Equal General Ledger: |  | 872,121.08 |
| Actual Balance per General Ledger: |  | 872,121.08 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3549 | 10/07/2020 | 10.68 | A | TITR01 | Titan Rock Exploration & Production, LLC |
| 3562 | 10/16/2020 | 8.60 | A | BPXO01 | BPX Operating Company |
| 3579 | 10/16/2020 | 11.10 | A | REDE02 | Redline Energy, LLC |
| 3591 | 10/22/2020 | 24.44 | A | BRAC02 | Bradley County Tax Collector |
| 3593 | 10/22/2020 | 1,759.20 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 3595 | 10/22/2020 | 234.00 | A | COLC02 | Columbia County Collector |
| 3597 | 10/22/2020 | 10.21 | A | FARI02 | Fairway Resources III, LLC |
| 3599 | 10/22/2020 | 6.68 | A | LAFC02 | Lafayette County, Arkansas |
| 3600 | 10/22/2020 | 5.59 | A | LANR01 | Lance Ruffel Oil & Gas Corp. |
| 3601 | 10/22/2020 | 10.46 | A | LONT01 | The Long Trusts |
| 3603 | 10/22/2020 | 2.21 | A | MILC08 | Miller County Tax Collector |
| 3605 | 10/22/2020 | 47.38 | A | OUAC01 | Ouachita County Tax Collector |
| 3607 | 10/22/2020 | 12.61 | A | PREP05 | Presidio Petroleum, LLC |
| 3617 | 10/29/2020 | 2.44 | A | BRAC02 | Bradley County Tax Collector |
| 3618 | 10/29/2020 | 94.68 | A | DAME01 | Damron Energy, LLC |
| 3619 | 10/29/2020 | 26.58 | A | HANO01 | Hanna Oil and Gas Company |
| 3620 | 10/29/2020 | 9.79 | A | NEVC02 | Nevada County |
| 3621 | 10/29/2020 | 1.01 | A | NEVC02 | Nevada County |
| 3622 | 10/29/2020 | 23,551.05 | A | PRUP01 | Pruet Production Co |
| 3623 | 10/29/2020 | 29.18 | A | SILC01 | Silver Creek Oil & Gas, LLC |
| 3624 | 10/30/2020 | 4,875.00 | A | USTR01 | U.S. Trustee Payment Center |
| 21   TOTAL |  | 30,732.89 |  |  |  |