| **DEBTOR(S):** | Sklar Exploration Company LLC and | **MONTHLY OPERATING REPORT** |
|---|---|---|
| | Sklarco LLC | |

CHAPTER 11

**CASE NUMBER:**    20-12377-EEB

**Form 2-A**
## COVER SHEET

For Period End Date:   11/30/2020

**Accounting Method:**    [X] Accrual Basis      [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

| **Executed on:** | December 31, 2020 | **Print Name:** | James Katchadurian |
|---|---|---|---|

**Signature:** _____

**Title:**    Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC      **CASE NO:**    20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 11/1/2020 to 11/30/2020

**CASH FLOW SUMMARY**

|  |  | Current Month |  | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 3,395,230 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts |  |  |  |  |
| Operations |  | 5,659,549 |  | 36,910,223 |
| Sale of Assets |  | - |  | - |
| Loans/advances |  | - |  | 1,000,000 |
| Other - Transfers between SEC bank accounts |  | (824,448) |  | (6,943,832) |
| Total Cash Receipts | $ | 4,835,101 | $ | 30,966,391 |
| 3. Cash Disbursements |  |  |  |  |
| Operations |  | 3,026,859 |  | 21,280,753 |
| Debt Service/Secured loan payment |  | - |  | 268,065 |
| U.S. Trustee fees |  | - |  | 205,713 |
| Other - Transfers between SEC bank accounts |  | (824,448) |  | (6,943,832) |
| Total Cash Disbursements | $ | 2,202,411 | $ | 14,810,699 |
| 3a. Less: Alabama & Florida Trust Disbursements |  | 2,126,697 **(5)** |  | 14,967,812 **(5)** |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) |  | 505,993 |  | 1,187,880 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 3,901,223 **(2)** | $ | 3,901,223 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 1,079,044 |
| DIP Payroll Account | East West Bank | | 5,755 |
| DIP Benefits Account | East West Bank | | 1,321 |
| DIP Revenue Account | East West Bank | | 2,815,209 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 3,901,330 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference*
*(4) Intentionally left blank.*
Rev. 01/01/2018
*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):**   Sklar Exploration Co, LLC                          **CASE NO:**

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   11/1/2020   to   11/30/2020

**CASH RECEIPTS DETAIL**                **Account No:**                 SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 11/2/2020 | CTM 2005 Ltd. | SEC JIB Payment | 330.32 |
| 11/2/2020 | Judy Crow LLC | SEC JIB Payment | 122.92 |
| 11/2/2020 | J.D. Crow LLC | SEC JIB Payment | 122.92 |
| 11/2/2020 | Charles Williams & Rita Williams Ten Com | SEC JIB Payment | 25.36 |
| 11/2/2020 | Apple River investments LLC | SEC JIB Payment | 2,166.40 |
| 11/2/2020 | Comstock Oil & Gas LLC | SEC JIB Payment | 191.41 |
| 11/2/2020 | JJS Interests Escambia LLC | Cash Call - CCL&T 34-12 #1 &CCL&T 3-4 #1 | 8,677.71 |
| 11/3/2020 | Sklarco LLC | Cash Call - CCL&T 34-12 #1 &CCL&T 3-4 #1 | 26,046.52 |
| 11/4/2020 | Central Petroleum | SEC JIB Payment | 228.92 |
| 11/4/2020 | First Financial Trust | SEC JIB Payment | 11.97 |
| 11/4/2020 | Ryco Exploration LLC | SEC JIB Payment | 2,254.83 |
| 11/5/2020 | Craft Exploration Company | SEC JIB Payment | 4,776.99 |
| 11/5/2020 | Cricket Productions LP | SEC JIB Payment | 11.55 |
| 11/6/2020 | BVS LLC | SEC JIB Payment | 921.45 |
| 11/6/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 7,945.00 |
| 11/6/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 20,890.00 |
| 11/6/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 41,780.00 |
| 11/9/2020 | Lisa B Dowling Fuller | SEC JIB Payment | 52.61 |
| 11/9/2020 | Petroleum Investments Inc. | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 11/9/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 11/9/2020 | Wallace Harold Brown CST | SEC JIB Payment | 73.82 |
| 11/9/2020 | North Dallas Bank & Trust Co. | SEC JIB Payment | 32.40 |
| 11/10/2020 | Ansaben Trust | SEC JIB Payment | 479.46 |
| 11/10/2020 | Carl E Gungoll Exploration LLC | SEC JIB Payment | 1,144.09 |
| 11/10/2020 | Daboil Resources LC | SEC JIB Payment | 208.77 |
| 11/10/2020 | Doublepine Investments Ltd | SEC JIB Payment | 2,262.05 |
| 11/10/2020 | Elana Oil & Gas | SEC JIB Payment | 589.67 |
| 11/10/2020 | Hall & Hall LLC | SEC JIB Payment | 512.62 |
| 11/10/2020 | Hughes Oil South LLC | Cash Call - CCL&T 34-12 #1 &CCL&T 3-4 #1 | 11,960.95 |
| 11/10/2020 | The Rudman Family Trust | SEC JIB Payment | 602.14 |
| 11/10/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 552.01 |
| 11/10/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 890.33 |
| 11/10/2020 | Melody Gaye Barnes | SEC JIB Payment | 10.84 |
| 11/10/2020 | Craig C Barclay PG LLC | SEC JIB Payment | 88.56 |
| 11/10/2020 | James Muslow Jr. | SEC JIB Payment | 56.63 |
| 11/10/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 213.85 |
| 11/10/2020 | William L Rudd LP | SEC JIB Payment | 93.28 |
| 11/10/2020 | Edward L Yarbrough Jr. | SEC JIB Payment | 17.09 |
| 11/10/2020 | Thomas P Youngblood | SEC JIB Payment | 3,754.51 |

DEBTOR(S):  Sklar Exploration Co, LLC                              CASE NO:

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  11/1/2020  to  11/30/2020

**CASH RECEIPTS DETAIL**                     Account No:                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 11/12/2020 | Sklarco Operating Account | Transfer to SEC to cover operating cash needs | 300,000.00 |
| 11/12/2020 | Sally Hewell Brown SP | SEC JIB Payment | 7.21 |
| 11/12/2020 | Bundero Investment Co LLC | Cash Call - CCL&T 34-12 #1 &CCL&T 3-4 #1 | 11,242.04 |
| 11/12/2020 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 2.62 |
| 11/12/2020 | Mike A Davis | SEC JIB Payment | 196.94 |
| 11/12/2020 | Jura-Search Inch | SEC JIB Payment | 181.82 |
| 11/12/2020 | Jeffrey D J Kallenberg | SEC JIB Payment | 204.70 |
| 11/12/2020 | Kidd Production Ltd | SEC JIB Payment | 939.41 |
| 11/12/2020 | Lechwe LLC | SEC JIB Payment | 12,928.72 |
| 11/12/2020 | Lucas Petroleum Group | SEC JIB Payment | 13,564.35 |
| 11/12/2020 | Marksco LLC | SEC JIB Payment | 13,400.78 |
| 11/12/2020 | Michael D Gollob Oil Company LP | SEC JIB Payment | 5.94 |
| 11/12/2020 | MJS Interests LLC | SEC JIB Payment | 233.08 |
| 11/12/2020 | William R Rollo | SEC JIB Payment | 1,503.79 |
| 11/12/2020 | Simba Investors LLC | SEC JIB Payment | 924.72 |
| 11/12/2020 | Estate of Barbara M Sugar | SEC JIB Payment | 2,736.76 |
| 11/12/2020 | Tiembo, Ltd. | SEC JIB Payment | 10,052.92 |
| 11/12/2020 | T S C Oil & Gas Inc. | SEC JIB Payment | 21.66 |
| 11/13/2020 | Aspect Energy LLC | SEC JIB Payment | 669.02 |
| 11/13/2020 | Bodcaw 3-D | SEC JIB Payment | 527.03 |
| 11/13/2020 | M Charlton | SEC JIB Payment | 53.25 |
| 11/13/2020 | Louis Dorfman | SEC JIB Payment | 225.93 |
| 11/13/2020 | Fair Oil Ltd. | SEC JIB Payment | 430.83 |
| 11/13/2020 | Henry Foster | SEC JIB Payment | 554.46 |
| 11/13/2020 | Walter R Hewell | SEC JIB Payment | 7.21 |
| 11/13/2020 | Lake Ronel Oil Company | SEC JIB Payment | 102.97 |
| 11/13/2020 | F Lane Mitchell | SEC JIB Payment | 630.36 |
| 11/13/2020 | Ed Leight McMillan Trust U/W | SEC JIB Payment | 7.42 |
| 11/13/2020 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 1,115.92 |
| 11/13/2020 | Mountain Air Enterprises LLC | SEC JIB Payment | 259.10 |
| 11/13/2020 | Pam-Lin Corporation | SEC JIB Payment | 2,815.87 |
| 11/13/2020 | Steven A Pickett | SEC JIB Payment | 45.04 |
| 11/13/2020 | Pickens Financial Group | SEC JIB Payment | 17,410.58 |
| 11/13/2020 | Sale Commercial Properties Inc. | SEC JIB Payment | 259.10 |
| 11/13/2020 | Sehoy Energy LP | SEC JIB Payment | 272.29 |
| 11/13/2020 | Betty W Upton | SEC JIB Payment | 49.90 |
| 11/13/2020 | Suzanne S Womack | SEC JIB Payment | 68.62 |
| 11/16/2020 | Alabama Oil Company | SEC JIB Payment | 2,394.67 |
| 11/16/2020 | Inez Deutsch | SEC JIB Payment | 18.79 |
| 11/16/2020 | Hood & Linda Properties LLC | SEC JIB Payment | 12.83 |

DEBTOR(S): Sklar Exploration Co, LLC                           CASE NO:

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     11/1/2020     to     11/30/2020

CASH RECEIPTS DETAIL                           Account No:                           SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 11/16/2020 | Hornet Holdings LLC | SEC JIB Payment | 5.80 |
| 11/16/2020 | Hutchison Oil & Gas Corp | SEC JIB Payment | 255.92 |
| 11/16/2020 | Kaiser Francis Oil Co. | SEC JIB Payment | 27.37 |
| 11/16/2020 | Meritage Energy LLC | SEC JIB Payment | 928.50 |
| 11/16/2020 | North Dallas Bank & Trust | SEC JIB Payment | 59.76 |
| 11/16/2020 | The Rudman Partnership | SEC JIB Payment | 23,419.35 |
| 11/16/2020 | SD Resources Ltd | SEC JIB Payment | 225.93 |
| 11/16/2020 | Stateside Oil Inc | Cash Call - Jeanette Cole 21-11 | 1,269.35 |
| 11/16/2020 | Tauber Exploration & Production Co. | SEC JIB Payment | 11,938.39 |
| 11/16/2020 | TEPCO LLC | SEC JIB Payment | 366.33 |
| 11/16/2020 | Whitaker Petroleum LLC | SEC JIB Payment | 352.03 |
| 11/16/2020 | Wimberley Park Ltd. | SEC JIB Payment | 551.55 |
| 11/16/2020 | Fant Energy Limited | SEC JIB Payment | 105,829.93 |
| 11/16/2020 | Argent Mineral Management LLC | SEC JIB Payment | 21.08 |
| 11/16/2020 | Bendel Ventures LP I | SEC JIB Payment | 64.82 |
| 11/16/2020 | Caddo Management Inc. | SEC JIB Payment | 1,107.29 |
| 11/16/2020 | Donald L. Clark | SEC JIB Payment | 10,412.64 |
| 11/16/2020 | Donald L. Clark | SEC JIB Payment | 3,093.27 |
| 11/16/2020 | Dede LLC | SEC JIB Payment | 1,057.55 |
| 11/16/2020 | William Marvin Hewell | SEC JIB Payment | 7.21 |
| 11/16/2020 | Landmark Exploration LLC | SEC JIB Payment | 6,248.27 |
| 11/16/2020 | William Marr Lonabaugh | SEC JIB Payment | 10.49 |
| 11/16/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 6.41 |
| 11/16/2020 | Oakland Agency | SEC JIB Payment | 112.45 |
| 11/16/2020 | Powers Mineral Group Inc. | SEC JIB Payment | 50.19 |
| 11/17/2020 | D M Alpha Inc. | SEC JIB Payment | 240.68 |
| 11/17/2020 | Four D LLC | SEC JIB Payment | 1,971.29 |
| 11/17/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 23,998.79 |
| 11/17/2020 | Hughes Oil South LLC | SEC JIB Payment | 18,257.71 |
| 11/17/2020 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 557.96 |
| 11/17/2020 | Wells Fargo Weath Management (HARD11) | SEC JIB Payment | 371.98 |
| 11/17/2020 | Wells Fargo Weath Management (HARD12) | SEC JIB Payment | 371.98 |
| 11/17/2020 | Wells Fargo Weath Management (HARD13) | SEC JIB Payment | 371.98 |
| 11/18/2020 | MER Energy Ltd | SEC JIB Payment | 932.30 |
| 11/18/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 4,094.03 |
| 11/18/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 3,754.51 |
| 11/18/2020 | Stone Development LLC | SEC JIB Payment | 2,043.82 |
| 11/19/2020 | CCRC Family Limited Partnership | SEC JIB Payment | 12.49 |
| 11/19/2020 | Paula W. Denley LLC | SEC JIB Payment | 944.42 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                      **CASE NO:**

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    11/1/2020    to    11/30/2020

**CASH RECEIPTS DETAIL**                     **Account No:**                     SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 11/19/2020 | Lisa B. Dowling Fuller | SEC JIB Payment | 92.60 |
| 11/19/2020 | Jon Michael Garner | SEC JIB Payment | 30.84 |
| 11/19/2020 | Linda D. Hall | SEC JIB Payment | 1,057.55 |
| 11/19/2020 | Harper Family LP | SEC JIB Payment | 33.29 |
| 11/19/2020 | Suzanne C Leander | SEC JIB Payment | 2.52 |
| 11/19/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 45.26 |
| 11/19/2020 | Sater Enterprises LLC | SEC JIB Payment | 21.65 |
| 11/19/2020 | S&P Co. | SEC JIB Payment | 5,299.11 |
| 11/19/2020 | Shore Energy LP | SEC JIB Payment | 2,550.28 |
| 11/19/2020 | Kelly Walker | SEC JIB Payment | 8.31 |
| 11/20/2020 | Fair Oil Ltd. | SEC JIB Payment | 186.56 |
| 11/20/2020 | First Financial Trust | SEC JIB Payment | 21.88 |
| 11/20/2020 | Franks Exploration Company LLC | SEC JIB Payment | 15,142.96 |
| 11/20/2020 | G & H Production Co LLC | SEC JIB Payment | 183.58 |
| 11/20/2020 | Herv Oil LLC | SEC JIB Payment | 15.09 |
| 11/20/2020 | Marberkay LLC | SEC JIB Payment | 160.38 |
| 11/20/2020 | Roseweb Partners LP | SEC JIB Payment | 39.95 |
| 11/20/2020 | TST Energy LLC | SEC JIB Payment | 10,743.69 |
| 11/20/2020 | Wuellner Oil & Gas | SEC JIB Payment | 955.45 |
| 11/20/2020 | Hbrada LLC | SEC JIB Payment | 11,167.22 |
| 11/23/2020 | Colorado Office of the State Controller | Auto registration fee refund | 25.00 |
| 11/23/2020 | Dickson Interests | SEC JIB Payment | 5,449.44 |
| 11/23/2020 | Fiddler Investments | Cash Call - CCL&T 34-12 #1; CCL&T 3-4 #1; JIB | 6,104.20 |
| 11/23/2020 | JJS Interests Escambia LLC | SEC JIB Payment | 20,629.23 |
| 11/23/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 28,837.53 |
| 11/23/2020 | JJS Interests Steel Kings, LLC | SEC JIB Payment | 3,350.90 |
| 11/23/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 1,025.29 |
| 11/23/2020 | Thomas Family Limited Partnership | SEC JIB Payment | 67.89 |
| 11/23/2020 | Turner Family Mississippi Holdings | SEC JIB Payment | 514.45 |
| 11/23/2020 | Yates Resources LP | SEC JIB Payment | 523.35 |
| 11/23/2020 | CTM 2005 Ltd. | SEC JIB Payment | 617.61 |
| 11/23/2020 | Eagle Oil & Gas Co. | SEC JIB Payment | 116.39 |
| 11/23/2020 | Florsheim Production Company | SEC JIB Payment | 141.75 |
| 11/23/2020 | Lucas Petroleum Group | SEC JIB Payment | 41,778.92 |
| 11/23/2020 | Quail Creek Production Company | SEC JIB Payment | 2,686.22 |
| 11/23/2020 | Regions Bank | SEC JIB Payment | 1,304.73 |
| 11/23/2020 | The Whitney Corporation | SEC JIB Payment | 320.77 |
| 11/23/2020 | Sklarco LLC | Transfer to cover operating cash needs | 400,000.00 |
| 11/24/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 557.96 |
| 11/24/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 1,143.34 |
| 11/25/2020 | Security Exploration Inc. | SEC JIB Payment | 116.12 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:  11/1/2020  to  11/30/2020

**CASH RECEIPTS DETAIL**                **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 11/27/2020 | AEH Investments LLC | SEC JIB Payment | 2,346.56 |
| 11/27/2020 | Anderson Exploration Energy Co. | SEC JIB Payment | 1,139.71 |
| 11/27/2020 | Aspen Energy Inc. | SEC JIB Payment | 809.58 |
| 11/27/2020 | August C Erickson Mineral Trust | SEC JIB Payment | 238.19 |
| 11/27/2020 | Fisher Exploration LLC | SEC JIB Payment | 205.24 |
| 11/27/2020 | J & A Harris LP | SEC JIB Payment | 14,516.59 |
| 11/27/2020 | J.D. Crow LLC | SEC JIB Payment | 123.64 |
| 11/27/2020 | Judy Crow LLC | SEC JIB Payment | 123.64 |
| 11/27/2020 | Klondike Oil & Gas LP | SEC JIB Payment | 935.99 |
| 11/27/2020 | Lacy & Crain Nominee, LLC | SEC JIB Payment | 1,782.59 |
| 11/27/2020 | Plains Production Inc. | SEC JIB Payment | 93.61 |
| 11/27/2020 | TCP Cottonwood LP | SEC JIB Payment | 24,257.34 |
| 11/27/2020 | West Arcadia Pipeline LLC | SEC JIB Payment | 2,927.36 |
| 11/27/2020 | Charles Williams | SEC JIB Payment | 25.63 |
| 11/30/2020 | Kingston, LLC | SEC JIB Payment | 1,589.19 |
| 11/30/2020 | Sklar Exploration Revenue Account | Revenue transfer for Sept. production month | 817,447.85 |

**Total SEC Operating Cash Receipts**            **2,193,815.62**

**DEBTOR(S):**     Sklar Exploration Co, LLC                              **CASE NO:**

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     11/1/2020    to   11/30/2020

**Account No:**                              SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                          **0.00**

**DEBTOR(S):** <u>Sklar Exploration Co, LLC</u>          **CASE NO:**

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period: <u>11/1/2020</u> to <u>11/30/2020</u>

**CASH RECEIPTS DETAIL**                **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 11/2/2020 | Energy Transfer | Gas Revenue | 8,208.58 |
| 11/2/2020 | Orion Pipeline Ltd | Gas Revenue | 1,022.44 |
| 11/9/2020 | Genesis Crude oil | Oil Revenue | 41.59 |
| 11/19/2020 | Pruet Production | Gas, Oil & NGL revenue | 21,315.30 |
| 11/20/2020 | Plains Marketing LP | Oil Revenue | 172,445.54 |
| 11/20/2020 | Goodway | Oil Revenue | 2,347,667.73 |
| 11/20/2020 | Concord Energy | NGL's and Condensate Revenue | 358,581.74 |
| 11/23/2020 | BPX Energy | Gas Revenue | 1,276.26 |
| 11/23/2020 | BPX Energy | Gas Revenue | 1,137.84 |
| 11/23/2020 | BPX Energy | Gas Revenue | 1,792.65 |
| 11/25/2020 | GEP Haynesville | Gas Revenue | 18,373.16 |
| 11/25/2020 | Energy Transfer | Gas Revenue | 15,032.74 |
| 11/25/2020 | CIMA Energy | Gas Revenue | 7,591.85 |
| 11/27/2020 | Pruet Production | Gas, Oil & NGL revenue | 8,777.64 |
| 11/27/2020 | SEAGAD | Gas Revenue | 291,161.33 |
| 11/30/2020 | Aethon Energy Operating | Gas Revenue | 165.98 |
| 11/30/2020 | Aethon Energy Operating | Gas Revenue | 1,618.93 |
| 11/30/2020 | Aethon Energy Operating | Gas Revenue | 850.76 |
| 11/30/2020 | TEXLA Energy Management | Gas Revenue | 201,484.96 |

**Total SEC Revenue Cash Receipts**          $          **3,458,547.02**

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  11/1/2020  to  11/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 11/10/2020 | Infinisource | Cobra payment from former employee | 186.27 |
| 11/10/2020 | SEC Operating Account | Transfer to Benefits Account | 7,000.00 |
| | | **Total SEC Benefits Cash Receipts** | $ 7,186.27 |
| | | **Grand Total SEC Cash Receipts** | $ 5,659,549 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                 **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    11/1/2020    to   11/30/2020

**CASH DISBURSEMENTS DETAIL**                         **Account No:**                          SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/05/2020 | 9511 | A & B Pump & Supply | CAP EX = CCLT 4-1 & CCLT 2-2 | -8,913.15 |
| 11/05/2020 | 9512 | All Copy Products | General & misc office | -219.14 |
| 11/05/2020 | 9513 | Ally | Transportation | -558.72 |
| 11/05/2020 | 9514 | American Remediation & Environmental | LOE- Saltwater | -2,070.00 |
| 11/05/2020 | 9515 | AT&T | Office utilities | -129.25 |
| 11/05/2020 | 9516 | BNA | BNA Bloomberg fixed asset system | -2,410.76 |
| 11/05/2020 | 9517 | Carnley Electric | LOE- Contingency r&m | -2,663.12 |
| 11/05/2020 | 9518 | CenturyLink | Office utilities | -1,121.46 |
| 11/05/2020 | 9519 | Cherokee County Electric Co-Op | LOE- Fuel & power | -122.90 |
| 11/05/2020 | 9520 | Clarkco Oilfield Services | LOE- Saltwater | -6,259.50 |
| 11/05/2020 | 9521 | Davis Hot Shot Service | CAP EX- CCLT 4-1 | -459.00 |
| 11/05/2020 | 9522 | Harold J. De Leon | General & misc office | -2,657.70 |
| 11/05/2020 | 9523 | D & M Drilling Fluids | CAP EX- CCLT 4-1 | -8,404.00 |
| 11/05/2020 | 9524 | Double D Dynamics | Repair- Favell | -1,994.66 |
| 11/05/2020 | 9525 | Eagle Express Hotshot Ser | CAP EX- CCLT 2-2 | -2,674.64 |
| 11/05/2020 | 9526 | EnergyLink Holdings | General & misc office | -66.15 |
| 11/05/2020 | 9527 | ECS | Outsourced IT | -1,681.60 |
| 11/05/2020 | 9528 | Flow Services & Consulting | LOE- Gas measurement | -855.00 |
| 11/05/2020 | 9529 | Ford Motor Company | Transportation | -921.17 |
| 11/05/2020 | 9530 | Ford Motor Company | Transportation | -1,019.73 |
| 11/05/2020 | 9531 | Ford Motor Company | Transportation | -902.15 |
| 11/05/2020 | 9532 | Ford Motor Company | Transportation | -886.85 |
| 11/05/2020 | 9533 | Bobbie Gore | General & misc office | -73.52 |
| 11/05/2020 | 9534 | Gulf Coast Land Services | LOE- Regulatory | -1,249.00 |
| 11/05/2020 | 9535 | Heap Services | LOE- Contract pumping | -299.60 |
| 11/05/2020 | 9536 | H&H Construction | LOE- Contingency r&m | -9,674.00 |
| 11/05/2020 | 9537 | James Hoomes | General & misc office | -81.39 |
| 11/05/2020 | 9538 | Hurst Pumping | LOE- Contract pumping | -550.00 |
| 11/05/2020 | 9539 | Jimco Pumps | LOE- Contingency r&m | -2,512.36 |
| 11/05/2020 | 9540 | J&J Technical Services | LOE- Contingency r&m | -12,826.87 |
| 11/05/2020 | 9541 | Chris Kinsey | General & misc office | -149.66 |
| 11/05/2020 | 9542 | Kodiak Gas Services | LOE - Compressor Rental | -80,510.36 |
| 11/05/2020 | 9543 | Mediacom | Office utilities | -258.48 |
| 11/05/2020 | 9544 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 11/05/2020 | 9545 | Navasota Valley Electric Cooperative | LOE- Fuel & power | -23.91 |
| 11/05/2020 | 9546 | Owassa Brownville Water Ath | Office utilities | -65.00 |
| 11/05/2020 | 9547 | Pryor Packers | CAP EX- CCLT 2-2 & CCLT 4-1 | -19,149.96 |
| 11/05/2020 | 9548 | Republic Services #808 | LOE- Environmental | -203.03 |
| 11/05/2020 | 9549 | Republic Services #808 | Office utilities | -68.50 |

**DEBTOR(S):** Sklar Exploration Co, LLC      **CASE NO:**     20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 11/1/2020 to 11/30/2020

Account No: SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/05/2020 | 9550 | Republic Services #808 | LOE- Gas plant | -374.92 |
| 11/05/2020 | 9551 | Robbie's Dozer & Construction | LOE- Contingency r&m | -3,150.00 |
| 11/05/2020 | 9552 | RWLS, LLC dba Renegade Services | CAP EX- CCLT 4-1 | -5,336.00 |
| 11/05/2020 | 9553 | Secorp Industries | LOE- Safety systems | -1,569.10 |
| 11/05/2020 | 9554 | Slickline South | CAP EX- CCLT 2-2 | -5,123.40 |
| 11/05/2020 | 9555 | Southern Erosion Control | LOE- Contingency r&m | -5,502.00 |
| 11/05/2020 | 9556 | Southern Pine Electric Cooperative | LOE- Fuel & power | -59.30 |
| 11/05/2020 | 9557 | S&S Construction | LOE- Saltwater | -8,190.00 |
| 11/05/2020 | 9558 | support.com | Outsourced IT | -2,349.00 |
| 11/05/2020 | 9559 | Jim Till | LOE- Gas plant | -319.09 |
| 11/05/2020 | 9560 | Thomas Till | LOE- Gas plant | -347.26 |
| 11/05/2020 | 9561 | Town of Arcadia | Office utilities | -19.00 |
| 11/05/2020 | 9562 | Unishippers DEN | General & misc office | -11.50 |
| 11/05/2020 | 9563 | Wastewater Disposal Services | LOE- Saltwater | -10,900.00 |
| 11/05/2020 | 9564 | Whirlwind Methane Recovery Systems | LOE- Contingency r&m | -4,573.01 |
| 11/05/2020 | 9565 | Your Message Center | LOE- RTU | -102.85 |
| 11/02/2020 | 00000586 | Pitney Bowes | Copier & postage | -1,000.00 |
| 11/03/2020 | 00000587 | Howard Sklar | CEO Salary | -15,000.00 |
| 11/03/2020 | 00000588 | Coastal Chemical Co | LOE- Chemicals | -2,101.82 |
| 11/04/2020 | 00000589 | Kelley Oil Company | Fuel & mileage | -1,963.65 |
| 11/05/2020 | 00000590 | dba Bedrock Engineering | CAP EX- CCLT 3-4 (R13E) | -6,975.80 |
| 11/05/2020 | 00000593 | East West Bank Treasury Department | Bank fees | -25.00 |
| 11/05/2020 | 00000594 | East West Bank Treasury Department | Bank fees | -1,123.02 |
| 11/06/2020 | 00000591 | CR3 Partners | CRO fees | -155,092.25 |
| 11/06/2020 | 00000592 | Kutner Brinen, P.C. | Debtor legal fees | -25,613.00 |
| 11/06/2020 | 00000595 | Southern Propane | LOE- Fuel & power | -956.11 |
| 11/10/2020 | SECB.1 | Sklar Exploration - Benefits | Transfer to SEC Benefits Account | -7,000.00 |
| 11/12/2020 | 9566 | A & B Pump & Supply | CAP EX = CCLT 4-1 & CCLT 2-2 | -7,389.17 |
| 11/12/2020 | 9567 | Alabama Power Payments | Office utilities | -296.38 |
| 11/12/2020 | 9568 | AT&T | LOE- Gas plant | -237.62 |
| 11/12/2020 | 9569 | Camryn Blackman | General & misc office | -72.33 |
| 11/12/2020 | 9570 | Brammer Engineering | LOE- Contract pumping | -4,283.58 |
| 11/12/2020 | 9571 | Carnley Electric | LOE- Electrical | -1,260.00 |
| 11/12/2020 | 9572 | Clarkco Oilfiled Services | LOE- Saltwater | -7,247.19 |
| 11/12/2020 | 9573 | CSI Compressco Operating | LOE- Compression | -17,050.00 |
| 11/12/2020 | 9574 | Eagle Express Hotshot | CAP EX- CCLT 2-2 | -744.74 |
| 11/12/2020 | 9575 | Eastern Fishing & Rental Tools | CAP EX = CCLT 4-1 & CCLT 2-2 | -90,410.13 |
| 11/12/2020 | 9576 | ECS | Outsourced IT | -1,105.00 |
| 11/12/2020 | 9577 | Escambia County Tax Collector | Automobile Registration | -356.25 |
| 11/12/2020 | 9578 | Escambia County Tax Collector | Automobile Registration | -356.25 |
| 11/12/2020 | 9579 | Escambia County Tax Collector | Automobile Registration | -408.25 |
| 11/12/2020 | 9580 | Escambia County Tax Collector | Automobile Registration | -352.25 |
| 11/12/2020 | 9581 | Escambia County Tax Collector | Automobile Registration | -478.25 |
| 11/12/2020 | 9582 | Escambia County Tax Collector | Automobile Registration | -390.25 |
| 11/12/2020 | 9583 | Escambia County Tax Collector | Automobile Registration | -384.25 |

DEBTOR(S): Sklar Exploration Co, LLC                    CASE NO: 20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 11/1/2020 to 11/30/2020

Account No: SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/12/2020 | 9584 | Escambia County Tax Collector | Automobile Registration | -329.25 |
| 11/12/2020 | 9585 | Escambia County Tax Collector | Automobile Registration | -462.25 |
| 11/12/2020 | 9586 | Excel Consulting | LOE- Chemicals | -20,609.96 |
| 11/12/2020 | 9587 | Flow Services & Consulting | LOE- Gas plant | -1,260.00 |
| 11/12/2020 | 9588 | Ford Motor Company | Transportation | -770.44 |
| 11/12/2020 | 9589 | Ford Motor Company | Transportation | -1,021.22 |
| 11/12/2020 | 9590 | Joan Gatwood | LOE- Gas plant | -140.93 |
| 11/12/2020 | 9591 | LaVaughn Hart | General & misc office | -40.12 |
| 11/12/2020 | 9592 | H&H Construction | LOE- Contingency r&m | -10,132.00 |
| 11/12/2020 | 9593 | Jimco Pumps | LOE- Contingency r&m | -3,513.90 |
| 11/12/2020 | 9594 | JTC Operating | LOE- Contract pumping | -450.00 |
| 11/12/2020 | 9595 | Key-Rite Security | Office utilities | -70.76 |
| 11/12/2020 | 9596 | Louisiana One Call System | General & misc office | -7.50 |
| 11/12/2020 | 9597 | Mills Fence Company | LOE- Contingency r&m | -1,920.27 |
| 11/12/2020 | 9598 | Olsson | LOE- Regulatory | -656.25 |
| 11/12/2020 | 9599 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 11/12/2020 | 9600 | Pitts Swabbing Service | CAP EX- CCLT 2-2 | -4,280.00 |
| 11/12/2020 | 9601 | Quorum Business Solutions | Land system license | -2,000.00 |
| 11/12/2020 | 9602 | Robbie's Dozer & Construction | LOE- Contingency r&m | -7,500.00 |
| 11/12/2020 | 9603 | R & R Rentals & Hot Shot | CAP EX- CCLT 2-2 | -3,599.05 |
| 11/12/2020 | 9604 | Slickline South | CAP EX = CCLT 2-11, CCLT 2-2, CCLT 3-4, CCLT 34-12 | -23,242.20 |
| 11/12/2020 | 9605 | Southwestern Electric Power Company | LOE- Fuel & power | -290.54 |
| 11/12/2020 | 9606 | Southern Pine Electric Cooperative | LOE  - Fuel & Power | -195,593.38 |
| 11/12/2020 | 9607 | S&S Construction | LOE- Saltwater | -21,343.00 |
| 11/12/2020 | 9608 | The J.W. Green Contractors | LOE- Saltwater | -752.88 |
| 11/12/2020 | 9609 | Thompson Gas | LOE- Fuel & power | -5.20 |
| 11/12/2020 | 9610 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -176.13 |
| 11/12/2020 | 9611 | Valley Plains | LOE- Saltwater | -275.75 |
| 11/12/2020 | 9612 | WESCO Gas & Welding Supply | LOE- Gas plant | -864.96 |
| 11/12/2020 | 9613 | Kenneth Johnson | LOE- Contingency r&m | -500.00 |
| 11/10/2020 | 00000598 | Transamerica (401k) | Employee portion of 401k | -8,040.40 |
| 11/12/2020 | 00000599 | Pitney Bowes | Copier & postage | -250.00 |
| 11/12/2020 | 00000600 | Netchex | Employee salaries & payroll | -135,394.48 |
| 11/12/2020 | 00000601 | Munsch Hardt Kopf & Harr | Creditor Cmt Prof fees | -28,302.40 |
| 11/20/2020 | 9614 | Atropos Exploration Co. | SEC as agent for others | -791.31 |
| 11/20/2020 | 9615 | AT&T | LOE- Gas plant | -24.75 |
| 11/20/2020 | 9616 | AT&T | Office utilities | -74.81 |
| 11/20/2020 | 9617 | AT&T | Office utilities | -129.25 |
| 11/20/2020 | 9618 | AT&T | LOE- Gas plant | -533.94 |
| 11/20/2020 | 9619 | AT&T TeleConference Services | Office utilities | -165.98 |
| 11/20/2020 | 9620 | Michelle Bailey | LOE- Regulatory | -122.04 |
| 11/20/2020 | 9621 | Blossman Gas & Appliance | LOE- Fuel & power | -676.53 |
| 11/20/2020 | 9622 | Brammer Engineering | LOE- Regulatory | -1,575.00 |
| 11/20/2020 | 9623 | Brewton Area Properties | Office rent | -1,800.00 |
| 11/20/2020 | 9624 | Bristol, Inc. | LOE- RTU | -41,860.18 |

DEBTOR(S):   Sklar Exploration Co, LLC          CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   11/1/2020   to   11/30/2020

Account No:          SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/20/2020 | 9625 | Carnley Electric | LOE- Electrical | -3,165.50 |
| 11/20/2020 | 9626 | CGG Services | General & misc office | -420.12 |
| 11/20/2020 | 9627 | Carole M. Chapman | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9628 | Clarkco Oilfield Services | LOE- Saltwater | -2,165.68 |
| 11/20/2020 | 9629 | Comcast | Office utilities | -155.02 |
| 11/20/2020 | 9630 | Compression Controls & Rental | LOE- Compression | -5,353.98 |
| 11/20/2020 | 9631 | Eastern Fishing & Rental Tools | CAP EX = CCLT 3-4, CCLT 34-12, CCLT 2-11 | -115,934.24 |
| 11/20/2020 | 9632 | Eldorado Artesian Springs | General & misc office | -7.62 |
| 11/20/2020 | 9633 | Escambia River Electric Cooperative | LOE- Fuel & power | -4,991.25 |
| 11/20/2020 | 9634 | Escambia River Electric Cooperative | LOE- Fuel & power | -4,929.23 |
| 11/20/2020 | 9635 | Durlyn Yvonne Farish | LOE- Regulatory | -400.00 |
| 11/20/2020 | 9636 | Flow Services & Consulting | LOE- Gas measurement | -11,899.86 |
| 11/20/2020 | 9637 | Ford Motor Company | Transportation | -829.56 |
| 11/20/2020 | 9638 | Harold Fudge | LOE- Regulatory | -80.68 |
| 11/20/2020 | 9639 | Bobbie Gore | General & misc office | -283.53 |
| 11/20/2020 | 9640 | Green Building Services | General & misc office | -600.00 |
| 11/20/2020 | 9641 | Kathleen B. Groves | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9642 | GTT Communications | General & misc office | -3,980.07 |
| 11/20/2020 | 9643 | Debbie Harbin | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9644 | LaVaughn Hart | General & misc office | -112.97 |
| 11/20/2020 | 9645 | Edmund T. Henry, III | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9646 | Thomas B. Henry | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9647 | H&H Construction | LOE- Contingency r&m | -2,136.00 |
| 11/20/2020 | 9648 | Hiller Systems | LOE- Safety systems | -828.00 |
| 11/20/2020 | 9649 | Benita D. Holloway | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9650 | Keith Holloway | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9651 | Wanda Ann Horsley | LOE- Regulatory | -20.34 |
| 11/20/2020 | 9652 | William Hutcheson | LOE- Gas plant | -108.99 |
| 11/20/2020 | 9653 | IHS Global | Geo & production system license | -15,182.89 |
| 11/20/2020 | 9654 | Pamela A. Kenney | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9655 | Louisiana - Edwards Tower | Office rent | -7,158.75 |
| 11/20/2020 | 9656 | Louisiana Energy Investments | LOE- Regulatory | -162.72 |
| 11/20/2020 | 9657 | Marty Cherry Enterprise | LOE- Contract pumping | -850.00 |
| 11/20/2020 | 9658 | Blaire Matson | LOE- Regulatory | -20.34 |
| 11/20/2020 | 9659 | James Carlton May | LOE- Regulatory | -80.68 |
| 11/20/2020 | 9660 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 11/20/2020 | 9661 | Mississippi State Oil & Gas Board | LOE- Regulatory | -175.46 |
| 11/20/2020 | 9662 | Janice M. Moody | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9663 | Frederick L. Morris, Jr. | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9664 | Gina Nichols | LOE- Regulatory | -20.00 |
| 11/20/2020 | 9665 | Kelly Nichols | LOE- Regulatory | -10.00 |
| 11/20/2020 | 9666 | Judy C. Nobley | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9667 | Roy Nolan Nobley | LOE- Regulatory | -20.34 |
| 11/20/2020 | 9668 | John Riley Pittman | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9669 | Mary Brooks Pittman | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9670 | Pitts Swabbing Service | Cap Ex = CCLT 3-4 & CCLT 4-1 | -5,915.00 |

DEBTOR(S): Sklar Exploration Co, LLC          CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 11/1/2020 to 11/30/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|
| 11/20/2020 | 9671 | Sally E. Pittman | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9672 | Deloris Presley | LOE- Regulatory | -2,303.67 |
| 11/20/2020 | 9673 | Pruet Production Co | SEC as agent for others | -8,129.05 |
| 11/20/2020 | 9674 | Regard Resources Company | LOE- Compression | -2,181.00 |
| 11/20/2020 | 9675 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 11/20/2020 | 9676 | Santa Rosa Royalties | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9677 | Brandon Shaw | LOE- Regulatory | -20.34 |
| 11/20/2020 | 9678 | David W. Shaw | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9679 | Phyllis Bryant Shipp | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9680 | Catherine A. Silva | LOE- Regulatory | -80.68 |
| 11/20/2020 | 9681 | Sirius Solutions | Professional fees other | -262.50 |
| 11/20/2020 | 9682 | Slickline South | CAP EX- CCLT 3-4 (R13E) | -2,536.00 |
| 11/20/2020 | 9683 | Anita Smith | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9684 | Southwestern Electric Power Company | LOE- Fuel & power | -186.03 |
| 11/20/2020 | 9685 | Southeast Gas | LOE- Gas plant | -270.61 |
| 11/20/2020 | 9686 | S&S Construction | LOE- Saltwater | -20,250.00 |
| 11/20/2020 | 9687 | Stric-Lan Companies | LOE- RTU | -150.00 |
| 11/20/2020 | 9688 | Wanda Harbin Terry | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9689 | Tammy Tomasek | LOE- Regulatory | -10.00 |
| 11/20/2020 | 9690 | TransZap | General & misc office | -255.84 |
| 11/20/2020 | 9691 | UHS Premium Billing | Employee benefits | -40,932.78 |
| 11/20/2020 | 9692 | Unishippers DEN | General & misc office | -45.53 |
| 11/20/2020 | 9693 | Unishippers FRT | General & misc office | -37.67 |
| 11/20/2020 | 9694 | Union Oilfield Supply | LOE- Gas plant | -782.62 |
| 11/20/2020 | 9695 | U.S. Bank Equipment Finance | LOE- Gas plant | -222.83 |
| 11/20/2020 | 9696 | Frances A. Vonk | LOE- Regulatory | -40.00 |
| 11/20/2020 | 9697 | WESCO Gas & Welding Supply | LOE- Gas plant | -289.40 |
| 11/20/2020 | 9698 | Florence Lavada Williams | LOE- Regulatory | -40.68 |
| 11/20/2020 | 9699 | Peggy A. Wilkinson | LOE- Regulatory | -80.68 |
| 11/20/2020 | 9700 | WLS, Inc. | CAP EX = CCLT 4-1 & CCLT 2-2 | -54,300.00 |
| 11/20/2020 | 9701 | WolfePak Software | General & misc office | -228.05 |
| 11/20/2020 | 9702 | WP Software Consultants | Outsourced IT | -3,485.88 |
| 11/20/2020 | 9703 | Yazoo Valley Electric Power | LOE- Fuel & power | -100.77 |
| 11/20/2020 | 9704 | Yazoo Valley Electric Power | LOE- Fuel & power | -133.75 |
| 11/24/2020 | 9705 | American Cooler & Equipment | Repair- CCLT 13-11 | -654.00 |
| 11/24/2020 | 9706 | American Remediation & Environmental | LOE- Saltwater | -8,010.00 |
| 11/24/2020 | 9707 | AT&T | LOE- Gas plant | -533.94 |
| 11/24/2020 | 9708 | Carnley Electric | LOE- Electrical | -2,250.00 |
| 11/24/2020 | 9709 | Eastern Fishing & Rental Tools | CAP EX = CCLT 3-4, CCLT 34-12, CCLT 2-11 | -66,456.59 |
| 11/24/2020 | 9710 | Escambia River Electric Cooperative | LOE- Fuel & power | -34.16 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | | 20-12377-EEB |
|---|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   11/1/2020   to   11/30/2020

| | | **Account No:** | | SEC Operating - X8657 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 11/24/2020 | 9711 | Escambia River Electric Cooperative | LOE- Fuel & power | -3.07 |
| 11/24/2020 | 9712 | Escambia River Electric Cooperative | LOE- Fuel & power | -71.40 |
| 11/24/2020 | 9713 | Fletcher Petroleum Co | SEC as agent for others | -1,574.85 |
| 11/24/2020 | 9714 | Ford Motor Company | Transportation | -1,022.82 |
| 11/24/2020 | 9715 | Ford Motor Company | Transportation | -680.52 |
| 11/24/2020 | 9716 | Ford Motor Company | Transportation | -818.90 |
| 11/24/2020 | 9717 | Ford Motor Company | Transportation | -840.32 |
| 11/24/2020 | 9718 | Ford Motor Company | Transportation | -714.80 |
| 11/24/2020 | 9719 | LaVaughn Hart | General & misc office | -25.01 |
| 11/24/2020 | 9720 | Heap Services | LOE- Contract pumping | -4,066.00 |
| 11/24/2020 | 9721 | Inter-Mountain Pipe & Threading | LOE- Tubulars | -200.00 |
| 11/24/2020 | 9722 | J.B. Compression Service | LOE- Contingency r&m | -1,606.13 |
| 11/24/2020 | 9723 | Jernigan Nordmeyer Tire | General & misc office | -2,915.47 |
| 11/24/2020 | 9724 | J&J Technical Services | LOE- Contingency r&m | -343.01 |
| 11/24/2020 | 9725 | KCR Oilfield Services | LOE- Contract pumping | -700.00 |
| 11/24/2020 | 9726 | Mills Fence Company | LOE- Contingency r&m | -283.59 |
| 11/24/2020 | 9727 | Mississippi Power | LOE- Fuel & power | -4,141.46 |
| 11/24/2020 | 9728 | Pearl Parkway | Office rent | -41,406.87 |
| 11/24/2020 | 9729 | Pitney Bowes Global Finance Svcs | Copier & postage | -639.09 |
| 11/24/2020 | 9730 | Robbie's Dozer & Construction Serv. | LOE- Contingency r&m | -3,465.00 |
| 11/24/2020 | 9731 | S&S Construction | LOE- Saltwater | -14,670.00 |
| 11/24/2020 | 9732 | Sunbelt Rentals Industrial Services | LOE- Gas plant | -2,346.11 |
| 11/24/2020 | 9733 | The J.W. Green Contractors | LOE- Saltwater | -236.53 |
| 11/24/2020 | 9734 | Verizon Wireless | Cell phones | -3,640.52 |
| 11/24/2020 | 9735 | Wastewater Disposal Services | LOE- Saltwater | -11,430.00 |
| 11/24/2020 | 9736 | Western Water Consultants | LOE- Regulatory | -785.50 |
| 11/24/2020 | 9737 | Yazoo Valley Electric | LOE- Fuel & power | -149.07 |
| 11/16/2020 | 00000602 | Louisiana Dept. of Revenue | 3rd Qtr Restoration Fee | -1,185.00 |
| 11/16/2020 | 00000603 | Southern Propane | LOE- Fuel & power | -956.11 |
| 11/17/2020 | 00000604 | Southern Propane | LOE- Fuel & power | -956.11 |
| 11/17/2020 | 00000605 | East West Bank Treasury Department | Bank fees | -1,322.93 |
| 11/17/2020 | 00000606 | Transamerica (401k) | Employee portion of 401k | -11,760.07 |
| 11/19/2020 | 00000607 | Kelley Oil Company | Fuel & mileage | -1,732.17 |
| 11/20/2020 | 00000608 | Armbrecht Jackson LLP | Debtor legal fees | -18,565.38 |
| 11/20/2020 | 00000609 | Epiq Corporate Restructuring | Claims agent | -13,426.56 |
| 11/20/2020 | 00000610 | Infinisource Benefit Services | Employee benefits | -578.00 |
| 11/20/2020 | 00000611 | Isolved Benefit Services | Employee benefits | -195.50 |
| 11/20/2020 | 00000612 | Metropolitan Life Insurance Company | Employee benefits | -10,960.15 |
| 11/23/2020 | 00000613 | Baker Hughes, a GE Company | LOE- Chemicals | -3,279.00 |
| 11/23/2020 | 00000614 | Southern Propane | LOE- Fuel & power | -956.11 |
| 11/25/2020 | 00000615 | Netchex | Employee payroll | -125,290.79 |
| 11/27/2020 | LUCP1120 | Lucas Petroleum | Lucas Petroleum check returned NSF by East-West Bank | -41,778.92 |
| 11/30/2020 | APV01662 | WESCO Gas & WeldingSupply Inc. | Void Chk# 9612 | 864.96 |

**Total SEC Operating Cash Disbursements** **(1,830,857.68)**

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     11/1/2020     to     11/30/2020

**Account No:**                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/06/2020 | RSU07852 | Lillie Jones | Void Chk #19796 | 35.80 |
| 11/12/2020 | 00010481 | Alabama Department of Revenue | Severance tax | -175,662.45 |
| 11/16/2020 | 20753 | State of Louisiana | Severance tax | -89.31 |
| 11/16/2020 | 00010482 | Louisiana Dept. of Revenue | Severance tax | -12,124.66 |
| 11/17/2020 | 00010483 | State Comptroller - Texas | Severance tax | -171.94 |
| 11/18/2020 | 00010484 | Florida Department of Revenue | Severance tax | -2,321.27 |
| 11/20/2020 | 00010485 | Alabama Dept of Revenue | Severance tax | -44,749.04 |
| 11/20/2020 | 00010486 | Alabama Dept of Revenue | Severance tax | -58,702.98 |
| 11/23/2020 | RSU07861 | Lisa Williamson Frost | Void Chk #20613 | 58.50 |
| 11/25/2020 | RBU19459 | Revenue Checks Written on | Revenue Payable to Others | -770,139.50 * |
| 11/25/2020 | RBU19459 | Revenue Direct Deposit | Revenue Payable to Others | -1,429,265.15 * |
| 11/27/2020 | RSU07862 | William Franklin Jr. | Void Chk #E000010593 | 55.90 |
| 11/30/2020 | SEC.XFER | Sklar Exploration Operating Account | SKC Share of SEC Operating Rev and Gas Plant - Sept Prod Month | -817,447.85 |

**Total SEC Revenue Cash Disbursements**          $   (3,310,523.95)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**  Sklar Exploration Co, LLC                                **CASE NO:**                20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          11/1/2020       to   11/30/2020

**Account No:**                              SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/15/2020 | | NetChex | Wage Garnishment | (250.00) |
| 11/30/2020 | | NetChex | Wage Garnishment | (250.00) |
| 11/30/2020 | | East West Bank | November Bank Fee | (19.82) |
| 11/30/2020 | | NetChex | Netchex Payroll Service | (646.38) |
| 11/30/2020 | | NetChex | Netchex Payroll Service | (57.64) |

**Total SEC Payroll Cash Disbursements**                    $        (1,223.84)

DEBTOR(S):   Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      11/1/2020      to   11/30/2020

Account No:                                      SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 11/02/2020 | HRA1102 | Infinisource Benefit Services | Healthcare Reimbursement Account | -44.70 |
| 11/03/2020 | HRA1103 | Infinisource Benefit Services | Healthcare Reimbursement Account | -647.21 |
| 11/04/2020 | HRA1104 | Infinisource Benefit Services | Healthcare Reimbursement Account | -177.51 |
| 11/06/2020 | HRA1106 | Infinisource Benefit Services | Healthcare Reimbursement Account | -231.62 |
| 11/09/2020 | HRA1109 | Infinisource Benefit Services | Healthcare Reimbursement Account | -299.85 |
| 11/10/2020 | HRA1110 | Infinisource Benefit Services | Healthcare Reimbursement Account | -353.05 |
| 11/12/2020 | HRA1112 | Infinisource Benefit Services | Healthcare Reimbursement Account | -217.14 |
| 11/13/2020 | HRA1113 | Infinisource Benefit Services | Healthcare Reimbursement Account | -4,380.17 |
| 11/16/2020 | HRA1116 | Infinisource Benefit Services | Healthcare Reimbursement Account | -88.69 |
| 11/17/2020 | HRA1117 | Infinisource Benefit Services | Healthcare Reimbursement Account | -72.36 |
| 11/18/2020 | HRA1118 | Infinisource Benefit Services | Healthcare Reimbursement Account | -77.83 |
| 11/19/2020 | HRA1119 | Infinisource Benefit Services | Healthcare Reimbursement Account | -302.22 |
| 11/20/2020 | HRA1120 | Infinisource Benefit Services | Healthcare Reimbursement Account | -537.67 |
| 11/23/2020 | HRA1123 | Infinisource Benefit Services | Healthcare Reimbursement Account | -140.00 |
| 11/24/2020 | HRA1124 | Infinisource Benefit Services | Healthcare Reimbursement Account | -2,442.42 |
| 11/25/2020 | HRA1125 | Infinisource Benefit Services | Healthcare Reimbursement Account | -90.67 |
| 11/27/2020 | HRA1127 | Infinisource Benefit Services | Healthcare Reimbursement Account | -735.80 |
| 11/27/2020 | HRA1127B | Infinisource Benefit Services | Healthcare Reimbursement Account | -88.54 |
| 11/30/2020 | | East West Bank | November Bank Fee | -22.57 |

**Total SEC Benefits Cash Disbursements**                              $        (10,950.02)

**Grand Total for Cash Disburesemnts for Sklar Exp**            $        (5,153,555.49)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC   **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended: 11/30/2020

| | | 11/30/2020 | | Petition Date 3/31/2020 |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | | $ 3,965,339 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 4,035,206 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | 4,526,290 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,263,257 | | 890,002 |
| Other Current Assets :(List) | Derivative assets | 357,975 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | 587,325 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | 42,688 | | 130,044 |
| | Other misc | 2,242 | | 2,242 |
| Total Current Assets | | $ 14,780,322 | $ | 13,990,117 |
| Oil & gas properties | | | | |
| Oil & gas properties | | $ 114,591,782 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (80,470,274) | | (77,654,273) |
| Net oil & gas properties | | $ 34,121,508 | $ | 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | 848,105 | | 1,029,221 |
| | Investments in limited partnerships | 1,849,886 | | 1,849,886 |
| | Notes receivable - related parties | 50,082 | | 50,082 |
| | Derivative asset | 0 | | 328,362 |
| | Debt issuance costs, net | 94,225 | | 129,559 |
| | Investment land | 265,663 | | 265,663 |
| | Deposits | 489,191 | | 128,874 |
| **TOTAL ASSETS** | | $ 52,498,982 | $ | 57,017,088 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ 1,135,073 | $ | |
| Post-petition Accrued Liabilities (5) | | 1,579,610 | | |
| Post-Petition Production Payable (4) (5) | | 4,477,104 | | |
| Post-Petition Cash Call Advances (5) | | 75,355 | | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,020,833 | | |
| Total Post Petition Liabilities | | $ 8,287,975 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | 429,530 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 12,048,579 | | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 1,745,683 | | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | 7,321,594 | | 10,946,816 |
| Unsecured Debt - Related Party (5) | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances (5) | | 5,570,290 | | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | | $ 53,430,556 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | | $ 61,718,531 | $ | 58,298,048 |
| ***OWNERS' EQUITY*** | | | | |
| Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | (7,938,589) | | - |
| **TOTAL OWNERS' EQUITY** | | $ (9,219,549) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 52,498,982 | $ | 57,017,088 |
| | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for November revenue that is not yet received as of the balance sheet date; the amount receivable for November revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**   20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**   11/1/2020   **to**   11/30/2020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 691,850 | $ | 4,580,863 |
| Gas plant processing fees | | 127,058 | | 1,043,569 |
| **Net Operating Revenue** | $ | 818,908 | $ | 5,624,432 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 288,827 | $ | 1,594,836 |
| Production taxes | | 45,630 | | 356,119 |
| Depreciation, depletion and amortization | | 373,521 | | 2,988,063 |
| General and administrative | | 625,688 | | 4,918,329 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 45,000 | | 545,572 |
| Total Operating Expenses | $ | 1,378,666 | $ | 12,539,505 |
| | | | | |
| **Operating Income (Loss)** | $ | (559,758) | $ | (6,915,073) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 62,135 | | 952,511 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (454,290) | | (1,856,755) |
| Interest expense and bank charges | | (126,709) | | (985,688) |
| Income from investment in partnership | | - | | 504,341 |
| Other Non-Operating Income (Expense) | | 45,114 | | 362,075 |
| Net Non-Operating Income or (Expenses) | $ | (473,750) | $ | (1,023,516) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (1,033,508) | $ | (7,938,589) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (1,033,508) | $ | (7,938,589) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from  10/31/20 to 11/30/2020.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**     11/1/2020     **to**     11/30/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,889 | 30,889 | |
| Employee FICA taxes withheld **(1)** | | 17,972 | 17,972 | |
| Employer FICA taxes **(1)** | | 17,983 | 17,983 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 38 | 38 | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 9,672 | 9,672 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC    CASE

Form 2-E (Page 2 of 2)
SUPPORTING SCHEDULES

For Period: 11/1/2020 to 11/30/



| Accounts Receivable Aging Summary (attach detailed a | | | |
|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past |
| Joint interest billing ("JIB") receivables | 725,840 | 765,995 | 224, |
| Unbilled JIBs | 1,244,906 | | |
| Total | 1,970,747 | 765,995 | 224, |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging | | | |
|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ d |
| Trade Payables | 669,738 | 40,566 | 46,8 |
| Total | 669,738 | 40,566 | 46,8 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PR | | | |
|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month |
| Debtor's Counsel - | | | |
| Kutner Brinen | | $ 63,986 | $ 25,6 |
| Berg Hill Greenleaf Ruscitti | 42,688 | | |
| Armbrecht Jackson | | | 18,5 |
| Counsel for Unsecured | | | |
| Creditors' Committee | | 70,756 | 28,3 |
| Secured Creditor's Counsel | | 112,677 | |
| Chief Restructuring Officer | 100,000 | 155,000 | 155,0 |
| Other: | | | |
| Total | $ 142,688 | $ 402,419 | $ 227,5 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPAL | | |
|---|---|---|
| Payee Name | Position | Natur |
| Howard Sklar | President & CEO | Salary |
| Marshall Jones | VP & COO | Salary |
| John Strausser | VP & CFO | Salary + Expense |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareh

(1) Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose
(2) Salaries noted are gross pay. Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,054.87 | - | 5,054.87 | - | - |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 14,594.32 | 7,300.43 | 7,293.89 | - | - |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 1,562.90 | 1,562.90 | - | - | - |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 2,239.92 | 2,239.92 | - | - | - |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 636.78 | 636.78 | - | - | - |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 209.96 | - | - | 1.55 | 208.41 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 152.60 | 1.01 | 1.44 | 0.49 | 149.66 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 344.80 | 344.80 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 11,576.01 | 2,239.92 | 2,526.79 | - | 6,809.30 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 877.95 | 877.95 | - | - | - |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 289.66 | 60.35 | 183.58 | - | 45.73 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 78.62 | 1.41 | 2.52 | 1.30 | 73.39 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,276.66 | 330.33 | 1.62 | - | 944.71 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,399.95 | 1,399.95 | - | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 638.21 | 638.21 | - | - | - |
| 00SEC | 0301 | BAR803 | Benjamin O. Barlow | 68.16 | 68.16 | - | - | - |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 123.78 | 123.78 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 31.69 | 31.69 | - | - | - |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 22.90 | 22.90 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 217.62 | 217.62 | - | - | - |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 290.51 | 30.59 | 38.95 | 18.42 | 202.55 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,509.81 | 40.11 | 279.70 | 51.08 | 1,138.92 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 128.52 | 48.15 | 80.37 | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 278.40 | 17.17 | 8.12 | 4.33 | 248.78 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 320.67 | 281.60 | 39.07 | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.69 | - | - | 0.07 | 31.62 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.69 | - | - | 0.07 | 31.62 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.34 | 0.06 | 0.17 | 0.06 | 3.05 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.34 | 0.06 | 0.17 | 0.06 | 3.05 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 25.00 | 25.00 | - | - | - |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,109.76 | - | 10,109.76 | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Bialock | 40.92 | 40.92 | - | - | - |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 3,025.19 | 305.31 | 775.02 | 269.53 | 1,675.33 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.02 | - | - | 1.55 | 757.47 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 1,298.74 | 666.68 | 632.06 | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 488.81 | 488.81 | - | - | - |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 249.97 | 6.28 | 11.21 | 5.80 | 226.68 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 15.11 | 4.48 | 5.20 | 2.08 | 3.15 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 145.92 | 11.45 | 5.42 | 2.89 | 126.16 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 11.52 | 6.56 | 2.84 | 1.16 | 0.96 |
| 00SEC | 0301 | BROE03 | Efraim Brody | (402.59) | 35.69 | 56.37 | 29.76 | (524.41) |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 151.90 | 30.77 | 39.79 | 18.75 | 62.59 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 15.26 | 15.26 | - | - | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 213.98 | 130.02 | 83.96 | - | - |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 45.62 | 45.62 | - | - | - |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 65.70 | 1.01 | 1.44 | 0.49 | 62.76 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 39.46 | 0.51 | 0.73 | 0.24 | 37.98 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 98.64 | 0.50 | 0.72 | 0.24 | 97.18 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 208.70 | 1.01 | 1.44 | 0.49 | 205.76 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 256.98 | 1.01 | 1.44 | 0.49 | 254.04 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 558.43 | 5.06 | 7.22 | 2.44 | 543.71 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,570.83 | 15.18 | 21.65 | 7.32 | 1,526.68 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 558.43 | 5.06 | 7.22 | 2.44 | 543.71 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 527.00 | 5.06 | 7.22 | 2.44 | 512.28 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 657.40 | 5.06 | 7.22 | 2.44 | 642.68 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 7,663.96 | 7,663.96 | - | - | - |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 6.91 | 4.28 | 2.63 | - | - |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 70.99 | 42.33 | 28.66 | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,251.01 | 52.04 | 92.94 | 48.04 | 2,057.99 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.86) | - | - | - | (660.86) |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 111.08 | 3.32 | 4.42 | 1.42 | 101.92 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 773.80 | 773.80 | - | - | - |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,547.90 | 1,547.90 | - | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 62.65 | 1.12 | 2.00 | 1.04 | 58.49 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 296.76 | 296.76 | - | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 3,920.15 | 969.20 | 2,244.94 | 706.01 | - |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 65,387.44 | 6,452.72 | 8,398.90 | 3,923.97 | 46,611.85 |
| 00SEC | 0301 | CARR01 | Robert Cary | 122.57 | 122.57 | - | - | - |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 1.21 | 0.39 | 0.28 | 0.28 | 0.26 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,303.45 | 398.60 | 523.34 | 211.99 | 11,169.52 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 28.84 | 28.84 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 390.92 | 390.92 | - | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 219.89 | 219.89 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 1,385.10 | 304.94 | 516.73 | 269.46 | 293.97 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 383.25 | 383.25 | - | - | - |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (74.76) | 6.63 | 10.47 | 5.53 | (97.39) |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 72,484.16 | - | 72,484.16 | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 46.15 | 46.15 | - | - | - |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 12.83 | - | - | - | 12.83 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 11,171.63 | 1,135.76 | 1,797.44 | 1,325.91 | 6,912.52 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (40.55) | 3.31 | 5.24 | 2.76 | (51.86) |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (448.71) | 39.78 | 62.83 | 33.17 | (584.49) |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 25,005.30 | 3,147.94 | 4,128.37 | 1,676.20 | 16,052.79 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 1,367.53 | 1,367.53 | - | - | - |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,109.76 | - | 10,109.76 | - | - |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 766.93 | 275.58 | 491.35 | - | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (3,312.49) | 290.17 | 458.38 | 242.00 | (4,303.04) |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 15,753.44 | 4,832.90 | 7,188.70 | 3,731.84 | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 774.76 | 774.76 | - | - | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 29,564.29 | 2,737.21 | 3,904.80 | 1,319.68 | 21,602.60 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | (5.01) | 17.59 | - | - | (22.60) |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,764.76) | 28.42 | - | 1.41 | (2,794.59) |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 51.74 | 45.80 | 5.94 | - | - |
| 00SEC | 0301 | CROJ07 | John David Crow | 65.95 | 37.54 | 16.25 | 6.65 | 5.51 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (112.13) | 9.94 | 15.72 | 8.29 | (146.08) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | (45.58) | (45.58) | - | - | - |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 812.00 | 69.02 | 235.30 | 43.26 | 464.42 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 132.58 | 132.58 | - | - | - |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 327.32 | 0.89 | 2.49 | 0.83 | 323.11 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | - | - | - | 10.77 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 37.55 | 0.67 | 1.20 | 0.62 | 35.06 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 239.89 | 40.80 | 72.88 | 37.67 | 88.54 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 671.06 | 103.00 | 145.67 | 135.25 | 287.14 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 194.07 | 194.07 | - | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 8,099.70 | 8,099.70 | - | - | - |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 2,394.77 | 2,394.77 | - | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 7,697.90 | 7,697.90 | - | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.27 | 0.01 | 0.01 | - | 2.25 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.27 | 0.01 | 0.01 | - | 2.25 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 768.84 | 768.84 | - | - | - |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 217.62 | 217.62 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 512.51 | 34.34 | 16.23 | 8.66 | 453.28 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 13.38 | 20.70 | - | (7.32) | - |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,978.72 | 3,978.72 | - | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 368.90 | 368.90 | - | - | - |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 72.24 | 72.24 | - | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 706.38 | 706.38 | - | - | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 378.78 | 378.78 | - | - | - |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 14.09 | 1.36 | 2.43 | 1.26 | 9.04 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 1,276.42 | 1,276.42 | - | - | - |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 85.09 | (8.04) | 9.53 | 4.93 | 78.67 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 756.58 | 756.58 | - | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 200.20 | 12.19 | 13.09 | 9.31 | 165.61 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 84.69 | 84.69 | - | - | - |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 76.41 | 76.41 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.56 | - | - | 1.30 | 765.26 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 76.41 | 76.41 | - | - | - |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.55 | - | - | 1.30 | 765.25 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 342.06 | 342.06 | - | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 217.62 | 217.62 | - | - | - |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 558.43 | 5.06 | 7.22 | 2.44 | 543.71 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co | 3,022.79 | 1,305.50 | 1,106.70 | 610.59 | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 6,392.62 | 537.77 | 887.35 | 466.15 | 4,501.35 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (278.20) | 24.66 | 38.96 | 20.57 | (362.39) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 5,187.58 | 2,807.55 | 2,380.03 | - | - |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 21,672.07 | 2,012.05 | 2,596.65 | 1,223.87 | 15,839.50 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 315.31 | 315.31 | - | - | - |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 119,263.64 | 42,214.96 | 8,326.09 | 7,110.68 | 61,611.91 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | - | - | - | 0.14 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | (9.14) | 4.28 | 6.12 | 5.70 | (25.24) |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 2,656.94 | 2,656.94 | - | - | - |
| 00SEC | 0301 | FIEB02 | Estate of Bert Fields Jr. | 133.65 | 133.65 | - | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 78.20 | 78.20 | - | - | - |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (1.12) | 0.32 | 0.34 | 0.24 | (2.02) |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 1.30 | 0.32 | 0.34 | 0.24 | 0.40 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (0.83) | 0.32 | 0.34 | 0.24 | (1.73) |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 477.62 | 22.49 | 9.74 | 3.98 | 441.41 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 1.30 | 0.32 | 0.34 | 0.24 | 0.40 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.17 | 0.32 | 0.34 | 0.24 | 4.27 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (16.21) | 0.32 | 0.34 | 0.24 | (17.11) |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,196.05 | 2,196.05 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company | (153,133.93) | 1,219.23 | 2,177.46 | 1,125.62 | (157,656.24) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 237.65 | 237.65 | - | - | - |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 194.70 | 194.70 | - | - | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 350.98 | 350.98 | - | - | - |
| 00SEC | 0301 | FOUD01 | Four D LLC | 1,185.33 | 1,185.33 | - | - | - |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 340.56 | 340.56 | - | - | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 139,100.68 | 31,999.15 | 42,197.07 | 33,262.01 | 31,642.45 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,186.74 | 51.70 | 81.66 | 43.11 | 2,010.27 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 11,833.65 | 11,833.65 | - | - | - |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.63 | - | - | 0.16 | 432.47 |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 39.59 | 39.59 | - | - | - |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 26.06 | 23.19 | 2.87 | - | - |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 2,474.54 | 225.19 | 436.92 | 261.07 | 1,551.36 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 780.10 | 47.06 | 83.90 | 32.68 | 616.46 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 9.70 | 9.70 | - | - | - |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 2,813.23 | 2,813.23 | - | - | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 44.46 | 16.54 | 27.92 | - | - |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 45.62 | 45.62 | - | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 6,027.26 | 897.05 | 1,240.37 | 981.86 | 2,907.98 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 261.44 | 206.01 | 55.43 | - | - |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.71 | - | - | 1.71 | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,431.47 | 488.25 | 24,943.22 | - | - |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 932.45 | 610.11 | 322.34 | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 60.35 | 60.35 | - | - | - |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 706.38 | 706.38 | - | - | - |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 45.80 | 45.80 | - | - | - |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 142.37 | 142.37 | - | - | - |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,054.60 | 152.65 | 387.51 | 134.76 | 379.68 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 18.79 | 0.34 | 0.61 | 0.31 | 17.53 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 171.57 | 171.57 | - | - | - |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 18.79 | 0.34 | 0.61 | 0.31 | 17.53 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.01 | - | - | 2.20 | 1,294.81 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 768.84 | 768.84 | - | - | - |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 324.49 | 324.49 | - | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,367.53 | 1,367.53 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 42,351.61 | 12,457.73 | 15,131.73 | 14,762.15 | - |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 235.46 | 235.46 | - | - | - |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 703.62 | 235.46 | - | - | 468.16 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 235.46 | 235.46 | - | - | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 28.84 | 28.84 | - | - | - |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 324.57 | 324.57 | - | - | - |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 909.76 | 909.76 | - | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 6,676.44 | 4,574.96 | 2,101.48 | - | - |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 18.73 | 0.88 | 0.38 | 0.16 | 17.31 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 50.43 | 50.43 | - | - | - |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 15.26 | 15.26 | - | - | - |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 15.26 | 15.26 | - | - | - |
| 00SEC | 0301 | HICP01 | Perry Biendenham Hicks | 3.34 | 0.06 | 0.17 | 0.06 | 3.05 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 162.70 | 162.70 | - | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 17.56 | 17.56 | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 360.75 | 41.31 | 73.77 | 38.14 | 207.53 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 2.46 | 2.46 | - | - | - |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 17,920.09 | 17,920.09 | - | - | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 19,407.24 | 19,407.24 | - | - | - |
| 00SEC | 0301 | HUG002 | Hughes Oil South LLC | 14,767.58 | 14,767.58 | - | - | - |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.27 | 0.01 | 0.01 | - | 2.25 |
| 00SEC | 0301 | HUTO01 | Hutchinson Oil & Gas Corp. | (164.33) | - | - | (164.33) | - |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | 152.65 | 152.65 | - | - | - |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 6,034.52 | 1,463.97 | 956.37 | 445.98 | 3,168.20 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,239.24 | 96.35 | 170.56 | 96.57 | 1,875.76 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 2,239.24 | 96.35 | 170.56 | 96.57 | 1,875.76 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 74.24 | 77.22 | (2.98) | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 11,289.24 | 11,289.24 | - | - | - |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 145.08 | 145.08 | - | - | - |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,367.53 | 1,367.53 | - | - | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 180.85 | 180.85 | - | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 217.62 | 217.62 | - | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 971.97 | 971.97 | - | - | - |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 63.29 | 45.80 | 5.94 | 11.55 | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 244.92 | 180.67 | 64.25 | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 869.18 | 869.18 | - | - | - |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 47,098.81 | 22,294.81 | - | - | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 1,015.78 | 1,015.78 | - | - | - |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 154,874.54 | 30,729.63 | - | 21,906.53 | 102,238.38 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 112,703.11 | 16,827.70 | 95,875.41 | - | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 353.19 | 353.19 | - | - | - |
| 00SEC | 0301 | JOHI03 | Janie M. Johnston | 1,146.63 | 27.11 | 42.82 | 22.61 | 1,054.09 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (5.55) | 0.49 | 0.77 | 0.41 | (7.22) |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 15,186.90 | - | 15,164.63 | - | 22.27 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 65.00 | 47.99 | 11.21 | 5.80 | - |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | - | - | 0.13 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 19.66 | 4.28 | 6.12 | 5.70 | 3.56 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.55 | - | - | 0.14 | 392.41 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 1,399.95 | 1,399.95 | - | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 373.02 | 301.63 | 40.83 | 16.71 | 13.85 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 115.09 | 115.09 | - | - | - |
| 00SEC | 0301 | KABJ01 | John Kubala | 136.87 | 136.87 | - | - | - |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 154.53 | 115.30 | 39.23 | - | - |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 407.60 | 407.60 | - | - | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 699.97 | 699.97 | - | - | - |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (49.40) | 4.38 | 6.93 | 3.66 | (64.37) |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 757.58 | 757.58 | - | - | - |
| 00SEC | 0301 | KING01 | Kingston, LLC | 1,503.43 | 1,503.43 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (34.82) | 3.31 | 5.24 | 2.76 | (46.13) |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,066.88 | - | 5,054.87 | - | 12.01 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (278.20) | 24.66 | 38.96 | 20.57 | (362.39) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | (221.32) | (221.32) | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,675.95 | 3,675.95 | - | - | - |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 73.30 | 73.30 | - | - | - |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 186,249.80 | 12,485.57 | 64,764.05 | - | 109,000.18 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 342.18 | 342.18 | - | - | - |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 252.84 | 151.30 | 65.63 | 35.91 | - |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 302.61 | 302.61 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (74.76) | 6.63 | 10.47 | 5.53 | (97.39) |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,476.75 | 4,476.75 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 615.44 | 150.13 | 291.27 | 174.04 | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 3,857.74 | 3,857.74 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 47.25 | 47.25 | - | - | - |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 25,274.38 | - | 25,274.38 | - | - |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.41 | 1.41 | - | - | - |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,611.01 | 2,611.01 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, LLC | 8,064.58 | 4,079.27 | 3,985.31 | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 76.41 | 76.41 | - | - | - |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 2,894.61 | 1,620.67 | 1,273.94 | - | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 38.46 | 38.46 | - | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 3,390.82 | 763.67 | 908.26 | 447.44 | 1,271.45 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 3,425.24 | 830.76 | 1,185.12 | 400.53 | 1,008.83 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 5.88 | 5.88 | - | - | - |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 14.58 | 3.93 | 7.02 | 3.63 | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 57,112.24 | 57,112.24 | - | - | - |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 73.30 | 73.30 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (394.59) | 33.15 | 52.36 | 27.64 | (507.74) |
| 00SEC | 0301 | MARH03 | Martha J Harbison Trust | 4.28 | 4.28 | - | - | - |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,605.48 | 10,605.48 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (427.29) | 78.77 | 140.68 | 72.72 | (719.46) |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 126.16 | 18.15 | 28.67 | 23.93 | 55.41 |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 519,624.60 | 67,141.69 | 100,570.31 | 82,358.27 | 269,554.33 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 47,877.84 | 6,678.86 | 8,076.08 | 3,961.08 | 29,161.82 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 5,667.30 | 966.97 | 1,160.41 | 1,323.24 | 2,216.68 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 104,776.30 | 11,753.20 | 12,193.35 | 17,787.33 | 63,042.42 |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 738.66 | 2.62 | 104.94 | 0.34 | 630.76 |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,376.44 | 78.06 | 139.41 | 72.06 | 3,086.91 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (1,047.84) | 14.21 | 25.39 | 13.12 | (1,100.56) |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 4.16 | 4.16 | - | - | - |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,432.03) | 32.58 | 58.19 | 30.08 | (1,552.88) |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,333.69) | 14.21 | 25.39 | 13.12 | (1,386.41) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,315.71) | 24.28 | 43.36 | 22.42 | (2,405.77) |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (174.11) | 8.31 | 14.83 | 7.67 | (204.92) |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 3.59 | 3.59 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 659.23 | 659.23 | - | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 631.26 | 631.26 | - | - | - |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 653.91 | 129.34 | 524.57 | - | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 62.61 | 25.52 | 18.64 | 18.45 | - |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 1,904.43 | 155.23 | 290.24 | 29.60 | 1,429.36 |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 254.24 | 254.24 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 335.25 | 34.35 | 25.09 | 24.83 | 250.98 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | - | - | - | 158.13 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 325.42 | 325.42 | - | - | - |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 706.38 | 706.38 | - | - | - |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 164.83 | 164.83 | - | - | - |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 3.49 | 0.34 | 0.61 | 0.31 | 2.23 |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 145.08 | 145.08 | - | - | - |
| 00SEC | 0301 | MRTR01 | The MR Trust | (540.11) | 2.46 | 2.90 | 1.48 | (546.95) |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 151.43 | 4.95 | 52.72 | 4.31 | 89.45 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 5.12 | 5.12 | - | - | - |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 97.73 | 97.73 | - | - | - |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | - | - | - | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 365.42 | 81.71 | 90.77 | 36.25 | 156.69 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,894.89 | 15.18 | 21.65 | 7.32 | 2,850.74 |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 1,779.04 | 162.70 | 315.16 | 188.75 | 1,112.43 |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 738.04 | 738.04 | - | - | - |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 160.07 | 160.07 | - | - | - |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | - | - | 5.44 | 632.30 |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 78.60 | 78.60 | - | - | - |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 116.72 | 30.06 | 38.31 | 17.93 | 30.42 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.22 | 0.02 | 0.05 | 0.02 | 6.13 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,933.98) | 32.58 | 58.19 | 30.08 | (2,054.83) |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 47.25 | 47.25 | - | - | - |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 199.44 | 34.34 | 16.23 | 8.66 | 140.21 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 1,875.49 | 1,875.49 | - | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | - | - | - | 14.31 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 31,036.92 | 3,066.89 | 3,999.84 | 1,874.33 | 22,095.86 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 566.27 | 566.27 | - | - | - |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 3,267.91 | 265.57 | 378.85 | 128.04 | 2,495.45 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 3,494.31 | 1,367.53 | 2,126.78 | - | - |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (69.60) | 6.63 | 10.47 | 5.53 | (92.23) |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 15,675.03 | 1,348.31 | 1,749.98 | 814.12 | 11,762.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 20.36 | 3.14 | 5.61 | 2.90 | 8.71 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 6.41 | 1.05 | 1.87 | 0.97 | 2.52 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 6.73 | 1.04 | 1.87 | 0.96 | 2.86 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 6.84 | 1.04 | 1.87 | 0.96 | 2.97 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 12,679.60 | 12,679.60 | - | - | - |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 118.32 | 118.32 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 565.52 | 394.42 | 171.10 | - | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 410.62 | 410.62 | - | - | - |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 49.55 | 50.43 | (12.85) | 11.97 | - |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | - | - | - | (9.00) |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc. | 29.81 | 29.81 | - | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 564.05 | 118.30 | 55.93 | 29.83 | 359.99 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 162.43 | 118.30 | 44.13 | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | - | - | 57.75 | 1,661.07 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 33,900.35 | 20,712.24 | 13,188.11 | - | - |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 541.53 | 13.60 | 24.29 | 12.56 | 491.08 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,054.17 | 2,054.17 | - | - | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 157.63 | 90.81 | 43.31 | 23.10 | 0.41 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,883.31 | 68.16 | 107.69 | 56.85 | 2,650.61 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 353.19 | 353.19 | - | - | - |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 61.98 | 61.98 | - | - | - |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 116.94 | 42.93 | 66.20 | 5.53 | 2.28 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.44 | 0.25 | 0.70 | 0.23 | 134.26 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 4,124.24 | 375.31 | 728.21 | 435.12 | 2,585.60 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 37.55 | 0.67 | 1.20 | 0.62 | 35.06 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 27,420.05 | 3,729.17 | 5,084.38 | 2,426.65 | 16,179.85 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (149.59) | 13.26 | 20.94 | 11.06 | (194.85) |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 111.08 | 3.32 | 4.42 | 1.42 | 101.92 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 177.87 | 177.87 | - | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 325.42 | 325.42 | - | - | - |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 668.53 | 12.00 | 20.87 | 11.08 | 624.58 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 887.86 | 887.86 | - | - | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,523.59 | 1,262.65 | 260.94 | - | - |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 15,186.90 | - | 15,164.63 | - | 22.27 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 92.30 | 92.30 | - | - | - |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (370.16) | 32.82 | 51.84 | 27.37 | (482.19) |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 54.18 | 1.36 | 2.43 | 1.26 | 49.13 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,950.87 | 692.51 | 1,258.36 | - | - |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 18,201.79 | 18,201.79 | - | - | - |
| 00SEC | 0301 | RUDT01 | Tara Rudman | (1,460.55) | (2,276.62) | 720.27 | - | 95.80 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,799.59 | 638.21 | 1,161.38 | - | - |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (72.37) | 6.63 | 10.47 | 8.56 | (98.03) |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 7,075.67 | 2,272.10 | 4,803.57 | - | - |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 15.69 | 0.82 | 1.46 | 0.75 | 12.66 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 15.14 | 4.08 | 7.29 | 3.77 | - |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 173.19 | 6.78 | 12.12 | 6.26 | 148.03 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | SAML02 | Leon Samuel | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (4,405.25) | 36.21 | (997.19) | 278.71 | (3,722.98) |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 45.80 | 45.80 | - | - | - |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 27.88 | 10.81 | 17.07 | - | - |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,500.64 | 2,500.64 | - | - | - |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 1,281.67 | 598.56 | 683.11 | - | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,717.87 | 598.56 | 683.11 | 436.20 | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 273.75 | 273.75 | - | - | - |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 17,718.05 | - | 17,692.06 | - | 25.99 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 378.78 | 378.78 | - | - | - |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | (6.10) | 76.33 | (82.43) | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 365.54 | 365.54 | - | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 5,705.27 | (1,385.21) | 1,747.10 | 835.28 | 4,508.10 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 16,140.55 | 1,594.43 | 2,093.38 | 847.97 | 11,604.77 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 128.52 | 48.15 | 80.37 | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 12.00 | 12.00 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 145.08 | 145.08 | - | - | - |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.57 | - | 1.12 | - | 1.45 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.22 | 0.02 | 0.05 | 0.02 | 6.13 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator fo | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHED01 | Deanna Dees Shepard | 0.50 | 0.01 | 0.01 | - | 0.48 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 37.31 | 18.46 | 7.99 | 3.27 | 7.59 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,422.72 | 2,422.72 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 536.24 | 536.24 | - | - | - |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.45 | - | - | 0.95 | 442.50 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 188.60 | (153.87) | 72.87 | 37.67 | 231.93 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 209.31 | 209.31 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,580.53 | 171.32 | 183.96 | 130.83 | 1,094.42 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 5,072.78 | 5,072.78 | - | - | - |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (934.78) | 82.87 | 130.91 | 69.11 | (1,217.67) |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 225.19 | 225.19 | - | - | - |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.33 | 0.01 | 0.01 | - | 0.31 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (434.45) | - | - | 10.45 | (444.90) |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 1,927.00 | 1,927.00 | - | - | - |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 20.72 | 54.40 | 214.82 | 44.43 | (292.93) |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 6,855.44 | 628.24 | 1,037.33 | 620.36 | 4,569.51 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 119.76 | 23.42 | 17.10 | 16.92 | 62.32 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 865.15 | 175.09 | 112.98 | 112.10 | 464.98 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 28.60 | 4.28 | 6.12 | 5.70 | 12.50 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,822.78 | 1,822.78 | - | - | - |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 8,204.65 | 8,204.65 | - | - | - |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 324.49 | 324.49 | - | - | - |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | (11.30) | 11.30 | - | 0.02 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | - | - | - | 32.30 |
| 00SEC | 0301 | TAKJ01 | John Takach | 98.60 | 35.29 | 62.92 | 0.39 | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 9,152.31 | 9,152.31 | - | - | - |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 91.23 | 91.23 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 22,916.62 | 22,916.62 | - | - | - |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 78,789.79 | 6,638.93 | 6,234.23 | 2,938.06 | 62,978.57 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 1,075.40 | 280.84 | 233.19 | 145.50 | 415.87 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 65,318.08 | 6,631.03 | 8,820.05 | 3,572.70 | 46,294.30 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 279.02 | 279.02 | - | - | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 419.71 | 102.67 | 74.97 | 74.20 | 167.87 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (2,047.08) | 28.99 | 51.79 | 26.77 | (2,154.63) |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 11.82 | 11.82 | - | - | - |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 47.45 | 47.45 | - | - | - |
| 00SEC | 0301 | THRG01 | Gene Thrash | 67.46 | 45.80 | 21.66 | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 7,509.77 | 7,509.77 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 6,730.14 | 273.27 | 490.02 | 252.29 | 5,714.56 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (74.60) | 6.61 | 10.44 | 5.51 | (97.16) |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (43.95) | 0.55 | 0.87 | 0.46 | (45.83) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 1,276.42 | 1,276.42 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,066.88 | - | 5,054.87 | - | 12.01 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 174.10 | 174.10 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 45.80 | 45.80 | - | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 504.88 | 504.88 | - | - | - |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 197.29 | 197.29 | - | - | - |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 72,484.16 | - | 72,484.16 | - | - |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 878.83 | 878.83 | - | - | - |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 6,985.28 | 165.14 | 260.88 | 137.72 | 6,421.54 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 244.47 | 5.78 | 9.13 | 4.82 | 224.74 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,146.63 | 27.11 | 42.82 | 22.61 | 1,054.09 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 78,195.48 | 2,152.87 | 5,957.88 | 2,432.90 | 67,651.83 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 69,483.43 | 1,206.56 | 3,339.04 | 1,363.50 | 63,574.33 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 15.08 | 15.08 | - | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 10.79 | 0.76 | 0.33 | 0.13 | 9.57 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 13,656.31 | 1,340.20 | 1,735.54 | 806.82 | 9,773.75 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | WAL802 | Waller Brothers, Inc. | 3,847.47 | 1,651.45 | 2,196.02 | - | - |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 47.19 | (5.13) | (2.56) | (5.82) | 60.70 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 23.29 | 6.28 | 11.21 | 5.80 | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 249.97 | 6.28 | 11.21 | 5.80 | 226.68 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.27 | 0.01 | 0.01 | - | 2.25 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 11.45 | 11.45 | - | - | - |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 324.49 | 324.49 | - | - | - |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.67 | 0.39 | 0.28 | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,336.25 | 130.70 | 186.56 | 116.40 | 2,902.59 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 2,559.80 | 2,559.80 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 146.60 | 146.60 | - | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 27,326.83 | (588.36) | (1,052.54) | (838.90) | 29,806.63 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 627.67 | 627.67 | - | - | - |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 35.10 | 35.10 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 10.80 | 3.88 | 6.92 | - | - |
| 00SEC | 0301 | WILL16 | Leondard E. Williams | 706.38 | 706.38 | - | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 112.33 | 112.33 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 187.98 | 3.37 | 6.02 | 3.11 | 175.48 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 54.18 | 1.36 | 2.43 | 1.26 | 49.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 91.73 | 4.68 | 5.20 | 2.08 | 79.77 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 284.74 | 284.74 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 111.37 | 77.73 | 33.64 | - | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 95.68 | 45.80 | 21.66 | 11.55 | 16.67 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 115.93 | 115.93 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.58) | 0.01 | 0.04 | 0.01 | (14.64) |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 29.04 | 0.55 | 0.87 | 0.46 | 27.16 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 886.15 | 886.15 | - | - | - |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 296.34 | 296.34 | - | - | - |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 398.60 | 398.60 | - | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,160.20 | 224.67 | 186.56 | 116.40 | 4,632.57 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,949.33 | 3.57 | 10.04 | 3.35 | 1,932.37 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,500.64 | 2,500.64 | - | - | - |
| 00SEC | 0301 | UNBILL | Unbilled AR | **1,244,906.37** | **1,244,906.37** | | | |
| | | | | **4,035,206** | **1,970,747** | **765,995** | **224,553** | **1,073,911** |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2020 | 2000 | Speller Oil Corporation | (63.83) | 12/25/2020 | | 112520 | 11/25/2020 | 10/31/2020 | 63.83 | | | | |
| 11/24/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | (58.33) | 12/24/2020 | 12/01/2020 | 0018959-2009 | 11/24/2020 | 09/30/2020 | 58.33 | | | | |
| 11/24/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | (54.48) | 12/24/2020 | | 0018959-2009-1 | 11/24/2020 | 09/30/2020 | 54.48 | | | | |
| 11/24/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | (110.28) | 12/24/2020 | 12/01/2020 | 0018959-2009-2 | 11/24/2020 | 09/30/2020 | 110.28 | | | | |
| 11/24/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | (96.29) | 12/24/2020 | 12/01/2020 | 0018959-2009-3 | 11/24/2020 | 09/30/2020 | 96.29 | | | | |
| 11/24/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | (79.32) | 12/24/2020 | 12/01/2020 | 0018959-2009-4 | 11/24/2020 | 09/30/2020 | 79.32 | | | | |
| 11/24/2020 | 2000 | TYGR Operating Company, LLC | (27.20) | 12/24/2020 | 12/01/2020 | 112420 | 11/24/2020 | 10/31/2020 | 27.20 | | | | |
| 11/24/2020 | 2000 | TYGR Operating Company, LLC | (17.43) | 12/24/2020 | | 112420 | 11/24/2020 | 10/31/2020 | 17.43 | | | | |
| 11/24/2020 | 2000 | Weiser-Brown Operating, Co. | (81.65) | 12/24/2020 | | 554265 | 11/24/2020 | 11/24/2020 | 81.65 | | | | |
| 11/24/2020 | 2000 | Weiser-Brown Operating, Co. | (84.93) | 12/24/2020 | 12/08/2020 | 554266 | 11/24/2020 | 11/24/2020 | 84.93 | | | | |
| 11/24/2020 | 2000 | Weiser-Brown Operating, Co. | (82.64) | 12/24/2020 | | 554266 | 11/24/2020 | 11/24/2020 | 82.64 | | | | |
| 11/23/2020 | 2000 | Vernon E. Faulconer, Inc. | (116.40) | 12/23/2020 | | 3-1020-25159 | 11/23/2020 | | 116.40 | | | | |
| 11/23/2020 | 2000 | Herman L. Loeb, LLC | (263.17) | 12/23/2020 | | 112320 | 11/23/2020 | | 263.17 | | | | |
| 11/23/2020 | 2000 | Par Minerals Corporation | (273.09) | 12/23/2020 | 12/01/2020 | 112320 | 11/23/2020 | 11/23/2020 | 273.09 | | | | |
| 11/23/2020 | 2000 | Par Minerals Corporation | (2,684.71) | 12/23/2020 | 12/01/2020 | 112320-2 | 11/23/2020 | 11/23/2020 | 2,684.71 | | | | |
| 11/23/2020 | 2000 | Par Minerals Corporation | (2,022.48) | 12/23/2020 | 12/01/2020 | 112320-3 | 11/23/2020 | 11/23/2020 | 2,022.48 | | | | |
| 11/23/2020 | 2000 | Par Minerals Corporation | (1,058.53) | 12/23/2020 | 12/01/2020 | 112320-4 | 11/23/2020 | 11/23/2020 | 1,058.53 | | | | |
| 11/23/2020 | 2000 | Par Minerals Corporation | (173.68) | 12/23/2020 | 12/01/2020 | 112320-5 | 11/23/2020 | 11/23/2020 | 173.68 | | | | |
| 11/23/2020 | 2000 | Par Minerals Corporation | (176.27) | 12/23/2020 | 12/01/2020 | 112320-6 | 11/23/2020 | 11/23/2020 | 176.27 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (3.76) | 12/23/2020 | | 63993 | 11/23/2020 | 10/31/2020 | 3.76 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (7.04) | 12/23/2020 | | 63993-1 | 11/23/2020 | 10/31/2020 | 7.04 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (13.27) | 12/23/2020 | | 63993-2 | 11/23/2020 | 10/31/2020 | 13.27 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (2.22) | 12/23/2020 | | 63993-3 | 11/23/2020 | 10/31/2020 | 2.22 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (11.15) | 12/23/2020 | | 63993-4 | 11/23/2020 | 10/31/2020 | 11.15 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (75.13) | 12/23/2020 | | 63993-5 | 11/23/2020 | 10/31/2020 | 75.13 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (19.50) | 12/23/2020 | | 63993-6 | 11/23/2020 | 10/31/2020 | 19.50 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (172.19) | 12/23/2020 | | 63993-7 | 11/23/2020 | 10/31/2020 | 172.19 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (66.65) | 12/23/2020 | | 63993-8 | 11/23/2020 | 10/31/2020 | 66.65 | | | | |
| 11/23/2020 | 2000 | Sabine Oil & Gas LLC | (0.01) | 12/23/2020 | | 63993-9 | 11/23/2020 | 10/31/2020 | 0.01 | | | | |
| 11/21/2020 | 2000 | Camterra Resources, Inc. | (162.28) | 12/21/2020 | 12/11/2020 | 2.02011E+11 | 11/21/2020 | 10/31/2020 | 162.28 | | | | |
| 11/25/2020 | 2000 | Culver & Cain Production, LLC | (400.10) | 12/25/2020 | 12/01/2020 | JIB01157115 | 11/25/2020 | 11/25/2020 | 400.10 | | | | |
| 11/25/2020 | 2000 | Culver & Cain Production, LLC | (6,937.44) | 12/25/2020 | 12/01/2020 | JIB01157116 | 11/25/2020 | 11/25/2020 | 6,937.44 | | | | |
| 11/25/2020 | 2000 | Cypress Operating, Inc. | (47.30) | 12/20/2020 | 12/11/2020 | 112520 | 11/25/2020 | 11/25/2020 | 47.30 | | | | |
| 11/25/2020 | 2000 | Cypress Operating, Inc. | (14.38) | 12/20/2020 | 12/11/2020 | 112520-1 | 11/25/2020 | 11/25/2020 | 14.38 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (3.57) | 12/20/2020 | 12/11/2020 | I2020101026309 | 11/20/2020 | 10/31/2020 | 3.57 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (1,733.47) | 12/20/2020 | 12/11/2020 | I2020101026414 | 11/20/2020 | 10/31/2020 | 1,733.47 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (54.91) | 12/20/2020 | 12/11/2020 | I2020101026422 | 11/20/2020 | 10/31/2020 | 54.91 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (94.11) | 12/20/2020 | 12/11/2020 | I2020101026345 | 11/20/2020 | 10/31/2020 | 94.11 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (9.29) | 12/20/2020 | 12/11/2020 | I2020101026423 | 11/20/2020 | 10/31/2020 | 9.29 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (91.30) | 12/20/2020 | 12/11/2020 | I2020101026308 | 11/20/2020 | 10/31/2020 | 91.30 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (3.57) | 12/20/2020 | 12/11/2020 | I2020101026586 | 11/20/2020 | 10/31/2020 | 3.57 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (54.91) | 12/20/2020 | 12/11/2020 | I2020101026550 | 11/20/2020 | 10/31/2020 | 54.91 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (94.11) | 12/20/2020 | 12/11/2020 | I2020101026582 | 11/20/2020 | 10/31/2020 | 94.11 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (9.29) | 12/20/2020 | 12/11/2020 | I2020101026551 | 11/20/2020 | 10/31/2020 | 9.29 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (825.80) | 12/20/2020 | 12/11/2020 | I2020101026585 | 11/20/2020 | 10/31/2020 | 825.80 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (3,143.18) | 12/20/2020 | 12/11/2020 | I2020101026613 | 11/20/2020 | 10/31/2020 | 3,143.18 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (91.52) | 12/20/2020 | 12/11/2020 | I2020101026724 | 11/20/2020 | 10/31/2020 | 91.52 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (156.87) | 12/20/2020 | 12/11/2020 | I2020101026742 | 11/20/2020 | 10/31/2020 | 156.87 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (15.56) | 12/20/2020 | 12/11/2020 | I2020101026766 | 11/20/2020 | 10/31/2020 | 15.56 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (26.66) | 12/20/2020 | 12/11/2020 | I2020101026798 | 11/20/2020 | 10/31/2020 | 26.66 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (15.56) | 12/20/2020 | 12/11/2020 | I2020101026833 | 11/20/2020 | 10/31/2020 | 15.56 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (26.66) | 12/20/2020 | 12/11/2020 | I2020101026818 | 11/20/2020 | 10/31/2020 | 26.66 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (5.95) | 12/20/2020 | 12/11/2020 | I2020101026867 | 11/20/2020 | 10/31/2020 | 5.95 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (91.53) | 12/20/2020 | 12/11/2020 | I2020101026968 | 11/20/2020 | 10/31/2020 | 91.53 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (156.87) | 12/20/2020 | 12/11/2020 | I2020101026967 | 11/20/2020 | 10/31/2020 | 156.87 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (15.51) | 12/20/2020 | 12/11/2020 | I2020101026969 | 11/20/2020 | 10/31/2020 | 15.51 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (340.85) | 12/20/2020 | 12/11/2020 | I2020101026925 | 11/20/2020 | 10/31/2020 | 340.85 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (94.10) | 12/20/2020 | 12/11/2020 | I2020101027011 | 11/20/2020 | 10/31/2020 | 94.10 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (68.75) | 12/20/2020 | 12/11/2020 | I2020101027001 | 11/20/2020 | 10/31/2020 | 68.75 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (4,567.65) | 12/20/2020 | 12/11/2020 | I2020101027067 | 11/20/2020 | 10/31/2020 | 4,567.65 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (54.91) | 12/20/2020 | 12/11/2020 | I2020101027068 | 11/20/2020 | 10/31/2020 | 54.91 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (76.11) | 12/20/2020 | 12/11/2020 | I2020101027034 | 11/20/2020 | 10/31/2020 | 76.11 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (91.52) | 12/20/2020 | 12/11/2020 | I2020101027093 | 11/20/2020 | 10/31/2020 | 91.52 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (156.87) | 12/20/2020 | 12/11/2020 | I2020101027128 | 11/20/2020 | 10/31/2020 | 156.87 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (76.11) | 12/20/2020 | 12/11/2020 | I2020101027151 | 11/20/2020 | 10/31/2020 | 76.11 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (76.11) | 12/20/2020 | 12/11/2020 | I2020101027174 | 11/20/2020 | 10/31/2020 | 76.11 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (4.53) | 12/20/2020 | 12/11/2020 | I2020101031492 | 11/20/2020 | 10/31/2020 | 4.53 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (2.47) | 12/20/2020 | 12/11/2020 | I2020101031499 | 11/20/2020 | 10/31/2020 | 2.47 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (5.58) | 12/20/2020 | 12/11/2020 | I2020101031484 | 11/20/2020 | 10/31/2020 | 5.58 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | 1.09 | 12/20/2020 | 12/11/2020 | I2020101031491 | 11/20/2020 | 10/31/2020 | (1.09) | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (16.14) | 12/20/2020 | 12/11/2020 | I2020101031593 | 11/20/2020 | 10/31/2020 | 16.14 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (16.14) | 12/20/2020 | 12/11/2020 | I2020101031601 | 11/20/2020 | 10/31/2020 | 16.14 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (16.14) | 12/20/2020 | 12/11/2020 | I2020101031639 | 11/20/2020 | 10/31/2020 | 16.14 | | | | |
| 11/20/2020 | 2000 | Hilcorp Energy Company | (16.14) | 12/20/2020 | 12/11/2020 | I2020101031657 | 11/20/2020 | 10/31/2020 | 16.14 | | | | |
| 11/20/2020 | 2000 | Redline Energy, LLC | (11.10) | 12/20/2020 | 12/11/2020 | JIB010608 | 11/20/2020 | 10/31/2020 | 11.10 | | | | |
| 11/20/2020 | 2000 | Urban Oil & Gas Group, LLC | (110.14) | 12/20/2020 | 12/11/2020 | 10-AR-7937 | 11/20/2020 | 10/31/2020 | 110.14 | | | | |
| 11/20/2020 | 2000 | Urban Oil & Gas Group, LLC | (465.72) | 12/20/2020 | 12/11/2020 | 10-AR-7937 | 11/20/2020 | 10/31/2020 | 465.72 | | | | |
| 11/24/2020 | 2000 | John Linder Operating Company, LLC | (4.22) | 12/19/2020 | 12/11/2020 | 112420 | 11/24/2020 | 10/31/2020 | 4.22 | | | | |
| 11/24/2020 | 2000 | John Linder Operating Company, LLC | (3.59) | 12/19/2020 | 12/11/2020 | 112420-1 | 11/24/2020 | 10/31/2020 | 3.59 | | | | |
| 11/24/2020 | 2000 | John Linder Operating Company, LLC | (5.18) | 12/19/2020 | 12/11/2020 | 112420-2 | 11/24/2020 | 10/31/2020 | 5.18 | | | | |
| 11/24/2020 | 2000 | John Linder Operating Company, LLC | (5.74) | 12/19/2020 | 12/11/2020 | 112420-3 | 11/24/2020 | 10/31/2020 | 5.74 | | | | |
| 11/24/2020 | 2000 | Maximus Operating, LTD | (0.97) | 12/19/2020 | 12/11/2020 | 293746 | 11/24/2020 | 10/31/2020 | 0.97 | | | | |
| 11/18/2020 | 2000 | John O. Farmer, Inc. | (150.43) | 12/18/2020 | | 377154 | 11/18/2020 | 10/31/2020 | 150.43 | | | | |
| 11/17/2020 | 2000 | TDX Energy LLC | (498.26) | 12/17/2020 | 12/08/2020 | 202010-01196 | 11/17/2020 | 10/31/2020 | 498.26 | | | | |
| 11/16/2020 | 2000 | Mustang Fuel Corporation | (70.46) | 12/16/2020 | 12/03/2020 | 1.0202E+15 | 11/16/2020 | 10/31/2020 | 70.46 | | | | |
| 11/16/2020 | 2000 | Mustang Fuel Corporation | (41.50) | 12/16/2020 | 12/03/2020 | 10202010200001561-1 | 11/16/2020 | 10/31/2020 | 41.50 | | | | |
| 11/11/2020 | 2000 | Pruet Production Co | (30,489.02) | 12/11/2020 | 12/11/2020 | 1051052 | 11/11/2020 | 10/31/2020 | 30,489.02 | | | | |
| 11/25/2020 | 2000 | Palmer Petroleum Inc. | (330.28) | 12/10/2020 | 12/01/2020 | 112520 | 11/25/2020 | 11/25/2020 | 330.28 | | | | |
| 11/25/2020 | 2000 | Palmer Petroleum Inc. | (13.86) | 12/10/2020 | 12/01/2020 | 112520-1 | 11/25/2020 | 11/25/2020 | 13.86 | | | | |
| 11/25/2020 | 2000 | Palmer Petroleum Inc. | (436.57) | 12/10/2020 | 12/01/2020 | 112520-2 | 11/25/2020 | 11/25/2020 | 436.57 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (10.71) | 12/05/2020 | | 202010-00344 | 11/10/2020 | 10/31/2020 | 10.71 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (92.48) | 12/05/2020 | | 202010-00344-1 | 11/10/2020 | 10/31/2020 | 92.48 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (130.34) | 12/05/2020 | 12/01/2020 | 202010-00344-2 | 11/10/2020 | 10/31/2020 | 130.34 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (21.70) | 12/05/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | 21.70 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (59.14) | 12/05/2020 | | 202010-00344-4 | 11/10/2020 | 10/31/2020 | 59.14 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (47.77) | 12/05/2020 | | 202010-00344-5 | 11/10/2020 | 10/31/2020 | 47.77 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (26.23) | 12/05/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | 26.23 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (37.44) | 12/05/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | 37.44 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (2.69) | 12/05/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | 2.69 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (3.36) | 12/05/2020 | | 202010-00344-9 | 11/10/2020 | 10/31/2020 | 3.36 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (5.58) | 12/05/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | 5.58 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (5.15) | 12/05/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | 5.15 | | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | (37.69) | 12/05/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | 37.69 | | | | |
| 11/04/2020 | 2000 | Marathon Oil Permian LLC | (48.12) | 12/04/2020 | | 1.0202E+15 | 11/04/2020 | 10/31/2020 | 48.12 | | | | |
| 11/04/2020 | 2000 | Marathon Oil Permian LLC | (10.65) | 12/04/2020 | | 102020102000301-1 | 11/04/2020 | 10/31/2020 | 10.65 | | | | |
| 11/01/2020 | 2000 | Magnum Producing, LP | (287.89) | 11/30/2020 | 12/03/2020 | 103120 | 10/31/2020 | 10/31/2020 | 287.89 | | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | (10.65) | 11/04/2020 | | 9.202011E+14 | 10/05/2020 | 09/30/2020 | | 10.65 | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | (10.00) | 11/04/2020 | | 092020102000301-1 | 10/05/2020 | 09/30/2020 | | 10.00 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (56.15) | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | | 56.15 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (63.34) | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | | 63.34 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (53.44) | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | | 53.44 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (47.52) | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | | 47.52 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (30.62) | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | | 30.62 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (3.20) | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | | 3.20 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 7.89 | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | | (7.89) | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (5.43) | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | | 5.43 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (4.24) | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | | 4.24 | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | (35.55) | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | | 35.55 | | | |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/03/2020 | | 8.202011E+14 | 09/03/2020 | 08/31/2020 | | | (121.59) | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (88.07) | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | | | 88.07 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (69.79) | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | | | 69.79 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (57.35) | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | | | 57.35 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (47.68) | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | | | 47.68 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (3.93) | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | | | 3.93 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (6.16) | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | | | 6.16 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (9.75) | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | | | 9.75 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (7.61) | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | | | 7.61 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | (30.10) | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | | | 30.10 | | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (85.26) | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | | | | 85.26 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (63.76) | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | | | | 63.76 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (72.68) | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | | | | 72.68 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (55.61) | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | | | | 55.61 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (33.31) | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | 33.31 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 11.52 | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | | | | (11.52) | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (6.93) | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | | | | 6.93 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (9.89) | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | | | | 9.89 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | | | | (20.11) | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (9.05) | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | | | | 9.05 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | (29.23) | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | | | | 29.23 | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 135.43 | 09/04/2020 | | 7.20201E+14 | 08/05/2020 | 07/31/2020 | | | | (135.43) | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | (13.14) | 09/04/2020 | | 072020102000301-1 | 08/05/2020 | 07/31/2020 | | | | 13.14 | |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (159.39) | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | | | | | 159.39 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (121.58) | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | | | | | 121.58 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (80.78) | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | | | | | 80.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (44.24) | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | | | | | 44.24 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (6.78) | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | | | | | 6.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (8.96) | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | | | | | 8.96 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (8.50) | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | | | | | 8.50 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | (49.91) | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | | | | | 49.91 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | (107.09) | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | | | | | 107.09 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | (87.62) | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | | | | | 87.62 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | (81.85) | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 81.85 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | (62.78) | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | | | | | 62.78 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | (17.45) | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | | | | | 17.45 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (65.49) | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 65.49 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (74.29) | 06/08/2020 | | 202004-00330-1 | 05/14/2020 | 04/30/2020 | | | | | 74.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | | | | | (149.10) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (69.95) | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | | | | | 69.95 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | | | | | (118.94) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (68.37) | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | | | | | 68.37 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | (115.53) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (38.29) | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | | | | | 38.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | | | | | (18.35) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (8.73) | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | | | | | 8.73 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (6.76) | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | | | | | 6.76 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (8.60) | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | | | | | 8.60 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | (37.55) | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | | | | | 37.55 |
| | | | | | | | | Total SKC | 61,320 | 312 | 199 | 212 | 813 |

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 | 2000 | Marion County Tax Office | (3,370.82) | 12/31/2020 | | 6652 | 11/30/2020 | 11/30/2020 | 3,370.82 | | | | |
| 09/22/2020 | 2000 | Niobrara County Wyoming | (2,085.46) | 12/31/2020 | | 102820563 | 09/22/2020 | 09/22/2020 | 2,085.46 | | | | |
| 11/30/2020 | 2000 | Smith County | (16,292.60) | 12/31/2020 | | 102820396 | 11/30/2020 | 11/30/2020 | 16,292.60 | | | | |
| 11/30/2020 | 2000 | Heap Services LLC | (513.60) | 12/30/2020 | | 91217928 | 11/30/2020 | 11/30/2020 | 513.60 | | | | |
| 11/26/2020 | 2000 | Pitney Bowes | (583.42) | 12/26/2020 | 12/03/2020 | 2000920287PLANT | 11/26/2020 | 12/31/2020 | 583.42 | | | | |
| 11/25/2020 | 2000 | The J. W. Green Contractors, Inc. | (236.53) | 12/25/2020 | | 3796 | 11/25/2020 | 11/20/2020 | 236.53 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (6,480.00) | 12/23/2020 | | 8636 | 11/23/2020 | 11/18/2020 | 6,480.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (450.00) | 12/23/2020 | | RN0028882 | 11/23/2020 | 11/16/2020 | 450.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/23/2020 | | RN0028881 | 11/23/2020 | 11/18/2020 | 360.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/23/2020 | | 3540918 | 11/23/2020 | 11/21/2020 | 360.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/23/2020 | | 8632 | 11/23/2020 | 11/20/2020 | 360.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (540.00) | 12/23/2020 | | 8633 | 11/23/2020 | 11/21/2020 | 540.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (540.00) | 12/23/2020 | | 20102882 | 11/23/2020 | 11/21/2020 | 540.00 | | | | |
| 11/23/2020 | 2000 | S&S Construction, LLC | (5,220.00) | 12/23/2020 | | 20102883 | 11/23/2020 | 11/22/2020 | 5,220.00 | | | | |
| 11/23/2020 | 2000 | The J. W. Green Contractors, Inc. | (236.53) | 12/23/2020 | | 68821 | 11/23/2020 | 11/20/2020 | 236.53 | | | | |
| 11/19/2020 | 2000 | American Remediation & Environmental Inc | (12,240.00) | 12/19/2020 | 12/11/2020 | 18322 | 11/19/2020 | 11/15/2020 | 12,240.00 | | | | |
| 11/19/2020 | 2000 | American Remediation & Environmental Inc | (360.00) | 12/19/2020 | 12/11/2020 | RS0028866 | 11/19/2020 | 11/11/2020 | 360.00 | | | | |
| 11/19/2020 | 2000 | Valley Plains, LLC | (235.00) | 12/19/2020 | 12/11/2020 | 173518 | 11/19/2020 | 11/18/2020 | 235.00 | | | | |
| 11/18/2020 | 2000 | Jernigan Nordmeyer Tire, Inc. | (1,581.48) | 12/18/2020 | 11/24/2020 | 173519 | 11/18/2020 | 11/12/2020 | 1,581.48 | | | | |
| 11/18/2020 | 2000 | Quorum Business Solutions, Inc. | (2,000.00) | 12/18/2020 | 12/11/2020 | 173517 | 11/18/2020 | 11/30/2020 | 2,000.00 | | | | |
| 11/18/2020 | 2000 | support.com | (2,349.00) | 12/18/2020 | 12/11/2020 | RN0028864 | 11/18/2020 | 11/30/2020 | 2,349.00 | | | | |
| 11/18/2020 | 2000 | Valley Plains, LLC | (223.95) | 12/18/2020 | 12/11/2020 | 173510REPAIR | 11/18/2020 | 11/17/2020 | 223.95 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (7,605.20) | 12/17/2020 | 12/11/2020 | 173511REPAIR | 11/17/2020 | 10/31/2020 | 7,605.20 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (1,901.30) | 12/17/2020 | 12/11/2020 | 173512REPAIR | 11/17/2020 | 10/31/2020 | 1,901.30 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (26.80) | 12/17/2020 | 12/11/2020 | 173513REPAIR | 11/17/2020 | 10/31/2020 | 26.80 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (6.70) | 12/17/2020 | 12/11/2020 | 173514REPAIR | 11/17/2020 | 10/31/2020 | 6.70 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (286.00) | 12/17/2020 | 12/11/2020 | 173515REPAIR | 11/17/2020 | 10/31/2020 | 286.00 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (71.50) | 12/17/2020 | | 173516REPAIR | 11/17/2020 | 10/31/2020 | 71.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (132.00) | 12/17/2020 | 12/11/2020 | 173534 | 11/17/2020 | 10/31/2020 | 132.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (33.00) | 12/17/2020 | | 173535 | 11/17/2020 | 10/31/2020 | 33.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (110.00) | 12/17/2020 | 12/11/2020 | 173536PLANT | 11/17/2020 | 10/31/2020 | 110.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (27.50) | 12/17/2020 | | 173529 | 11/17/2020 | 10/31/2020 | 27.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (1,820.80) | 12/17/2020 | | 173530 | 11/17/2020 | 10/31/2020 | 1,820.80 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (455.20) | 12/17/2020 | | 173531 | 11/17/2020 | 10/31/2020 | 455.20 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (1,794.00) | 12/17/2020 | 12/11/2020 | 173532 | 11/17/2020 | 10/31/2020 | 1,794.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (448.50) | 12/17/2020 | | 173533 | 11/17/2020 | 10/31/2020 | 448.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (3,212.00) | 12/17/2020 | 12/11/2020 | 173520 | 11/17/2020 | 10/31/2020 | 3,212.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (803.00) | 12/17/2020 | | 173521 | 11/17/2020 | 10/31/2020 | 803.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (22.00) | 12/17/2020 | 12/11/2020 | 173522 | 11/17/2020 | 10/31/2020 | 22.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (5.50) | 12/17/2020 | | 173523 | 11/17/2020 | 10/31/2020 | 5.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (44.00) | 12/17/2020 | 12/11/2020 | 173524 | 11/17/2020 | 10/31/2020 | 44.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (11.00) | 12/17/2020 | | 173525 | 11/17/2020 | 10/31/2020 | 11.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (154.00) | 12/17/2020 | 12/11/2020 | 173527 | 11/17/2020 | 10/31/2020 | 154.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (38.50) | 12/17/2020 | | 173528 | 11/17/2020 | 10/31/2020 | 38.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (1,012.00) | 12/17/2020 | 12/11/2020 | 18321 | 11/17/2020 | 10/31/2020 | 1,012.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (253.00) | 12/17/2020 | | 80899 | 11/17/2020 | 10/31/2020 | 253.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (783.60) | 12/17/2020 | 12/11/2020 | 80900 | 11/17/2020 | 10/31/2020 | 783.60 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (195.90) | 12/17/2020 | | 80902 | 11/17/2020 | 10/31/2020 | 195.90 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (889.60) | 12/17/2020 | 12/11/2020 | 80908 | 11/17/2020 | 10/31/2020 | 889.60 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (222.40) | 12/17/2020 | | 80909 | 11/17/2020 | 10/31/2020 | 222.40 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (4,141.45) | 12/17/2020 | 12/11/2020 | 80910 | 11/17/2020 | 10/31/2020 | 4,141.45 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | (842.50) | 12/17/2020 | | 80901 | 11/17/2020 | 10/31/2020 | 842.50 | | | | |
| 11/17/2020 | 2000 | Brammer Engineering, Inc. | (2,950.00) | 12/17/2020 | 12/11/2020 | 80906 | 11/17/2020 | 10/31/2020 | 2,950.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (855.00) | 12/17/2020 | 12/11/2020 | 80903 | 11/17/2020 | 10/01/2020 | 855.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (90.00) | 12/17/2020 | 12/11/2020 | 80905 | 11/17/2020 | 10/01/2020 | 90.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (405.00) | 12/17/2020 | 12/11/2020 | 80904 | 11/17/2020 | 10/01/2020 | 405.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (90.00) | 12/17/2020 | 12/11/2020 | 80907 | 11/17/2020 | 10/01/2020 | 90.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (180.00) | 12/17/2020 | 12/11/2020 | 178624 | 11/17/2020 | 10/01/2020 | 180.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (405.00) | 12/17/2020 | 12/11/2020 | 24228 | 11/17/2020 | 10/01/2020 | 405.00 | | | | |
| 11/17/2020 | 2000 | Flow Services & Consulting, Inc. | (90.00) | 12/17/2020 | 12/11/2020 | 24227 | 11/17/2020 | 10/01/2020 | 90.00 | | | | |
| 11/17/2020 | 2000 | J&J Technical Services, LLC | (989.97) | 12/17/2020 | 12/11/2020 | 13223 | 11/17/2020 | 11/17/2020 | 989.97 | | | | |
| 11/16/2020 | 2000 | CenturyLink | (1,121.10) | 12/16/2020 | 12/03/2020 | 13222 | 11/16/2020 | 11/15/2020 | 1,121.10 | | | | |
| 11/16/2020 | 2000 | ISOLVED BENEFIT SERVICES | (384.50) | 12/16/2020 | | 3033 | 11/16/2020 | 11/21/2020 | 384.50 | | | | |
| 11/25/2020 | 2000 | Navasota Valley Electric Cooperative Inc | (23.91) | 12/16/2020 | 12/03/2020 | 18320 | 11/25/2020 | 11/20/2020 | 23.91 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/16/2020 | 12/11/2020 | 98-25425 | 11/16/2020 | 11/14/2020 | 360.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/16/2020 | 12/11/2020 | 98-25423 | 11/16/2020 | 11/14/2020 | 360.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/16/2020 | 12/11/2020 | 98-25424 | 11/16/2020 | 11/14/2020 | 360.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (810.00) | 12/16/2020 | 12/11/2020 | 126034 | 11/16/2020 | 11/14/2020 | 810.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (180.00) | 12/16/2020 | 12/11/2020 | 126034 | 11/16/2020 | 11/10/2020 | 180.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (270.00) | 12/16/2020 | 12/11/2020 | 126035 | 11/16/2020 | 11/10/2020 | 270.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/16/2020 | 12/11/2020 | 126035 | 11/16/2020 | 11/14/2020 | 360.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/16/2020 | 12/11/2020 | 126022 | 11/16/2020 | 11/14/2020 | 360.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/16/2020 | 12/11/2020 | 126022 | 11/16/2020 | 11/14/2020 | 360.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (450.00) | 12/16/2020 | 12/11/2020 | 523 | 11/16/2020 | 11/11/2020 | 450.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (6,750.00) | 12/16/2020 | 12/11/2020 | 13220 | 11/16/2020 | 11/15/2020 | 6,750.00 | | | | |
| 11/16/2020 | 2000 | S&S Construction, LLC | (4,860.00) | 12/16/2020 | 12/11/2020 | 13221 | 11/16/2020 | 11/15/2020 | 4,860.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (3,808.33) | 12/15/2020 | 12/11/2020 | 1365 | 11/15/2020 | 12/31/2020 | 3,808.33 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (15,708.33) | 12/15/2020 | 12/11/2020 | 30487 | 11/15/2020 | 12/31/2020 | 15,708.33 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (18,791.67) | 12/15/2020 | 12/11/2020 | 2000914971 PLANT | 11/15/2020 | 12/31/2020 | 18,791.67 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (3,808.33) | 12/15/2020 | 12/11/2020 | 370220 | 11/15/2020 | 12/31/2020 | 3,808.33 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (4,316.67) | 12/15/2020 | 12/11/2020 | 153700 | 11/15/2020 | 12/31/2020 | 4,316.67 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (17,291.67) | 12/15/2020 | 12/11/2020 | 13216 | 11/15/2020 | 12/31/2020 | 17,291.67 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (3,066.67) | 12/15/2020 | 12/11/2020 | 522 | 11/15/2020 | 12/31/2020 | 3,066.67 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (3,064.17) | 12/15/2020 | 12/11/2020 | 11380 | 11/15/2020 | 12/31/2020 | 3,064.17 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (3,749.00) | 12/15/2020 | 12/11/2020 | PN0028781 | 11/15/2020 | 12/31/2020 | 3,749.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (1,800.00) | 12/15/2020 | 12/11/2020 | PN0028780 | 11/15/2020 | 12/31/2020 | 1,800.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (612.00) | 12/15/2020 | 12/11/2020 | RN0028784 | 11/15/2020 | 12/31/2020 | 612.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (1,800.00) | 12/15/2020 | 12/11/2020 | PN0028783 | 11/15/2020 | 12/31/2020 | 1,800.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (612.00) | 12/15/2020 | 12/11/2020 | 173412 | 11/15/2020 | 12/31/2020 | 612.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (612.00) | 12/15/2020 | 12/11/2020 | 173413 | 11/15/2020 | 12/31/2020 | 612.00 | | | | |
| 11/15/2020 | 2000 | Kodiak Gas Services, LLC | (1,260.00) | 12/15/2020 | 12/11/2020 | 173414 PLANT | 11/15/2020 | 12/31/2020 | 1,260.00 | | | | |
| 11/20/2020 | 2000 | Owassa Brownville Water Ath | (65.00) | 12/15/2020 | 12/03/2020 | 173415 | 11/20/2020 | 11/19/2020 | 65.00 | | | | |
| 11/20/2020 | 2000 | Owassa Brownville Water Ath | (65.00) | 12/15/2020 | 12/03/2020 | 173416 | 11/20/2020 | 11/19/2020 | 65.00 | | | | |
| 11/25/2020 | 2000 | Republic Services #808 | (229.45) | 12/15/2020 | 12/03/2020 | 173417 | 11/25/2020 | 11/20/2020 | 229.45 | | | | |
| 11/25/2020 | 2000 | Republic Services #808 | (70.45) | 12/15/2020 | 12/03/2020 | 173418 | 11/25/2020 | 11/20/2020 | 70.45 | | | | |
| 11/30/2020 | 2000 | Unishippers DEN | (19.87) | 11/15/2020 | 12/03/2020 | 153697 | 11/30/2020 | 11/01/2020 | 19.87 | | | | |
| 11/20/2020 | 2000 | Yazoo Valley Electric Power Association | (149.07) | 12/15/2020 | 12/03/2020 | 13217 | 11/20/2020 | 11/15/2020 | 149.07 | | | | |
| 11/14/2020 | 2000 | Clarkco Oilfield Services, Inc. | (1,205.89) | 12/14/2020 | 12/03/2020 | 11379 | 11/14/2020 | 11/14/2020 | 1,205.89 | | | | |
| 11/15/2020 | 2000 | Register Oilfield Services, Inc. | (1,050.00) | 12/14/2020 | 12/03/2020 | 80868 | 11/15/2020 | 11/30/2020 | 1,050.00 | | | | |
| 11/22/2020 | 2000 | CenturyLink | (250.52) | 12/13/2020 | 12/03/2020 | 80869 | 11/22/2020 | 11/15/2020 | 250.52 | | | | |
| 11/14/2020 | 2000 | Pitney Bowes Global Financial Svcs., LLC | (639.09) | 12/13/2020 | 11/24/2020 | 80871 | 11/14/2020 | 12/31/2020 | 639.09 | | | | |
| 11/23/2020 | 2000 | Ally | (558.72) | 12/13/2020 | | 80874 | 11/23/2020 | 11/12/2020 | 558.72 | | | | |
| 11/12/2020 | 2000 | H&H Construction, LLC | (1,962.00) | 12/12/2020 | 12/03/2020 | 80875 | 11/12/2020 | 11/12/2020 | 1,962.00 | | | | |
| 11/12/2020 | 2000 | Olsson | (420.50) | 12/12/2020 | | RN0028838 | 11/12/2020 | 11/07/2020 | 420.50 | | | | |
| 11/12/2020 | 2000 | Pro-Tek Field Services LLC | (2,048.00) | 12/12/2020 | 12/03/2020 | 80867 | 11/12/2020 | 10/20/2020 | 2,048.00 | | | | |
| 10/28/2020 | 2000 | Tom Joiner & Associates Inc. | (10,449.89) | 12/12/2020 | 12/03/2020 | 80872 | 10/28/2020 | 06/30/2020 | 10,449.89 | | | | |
| 10/28/2020 | 2000 | Tom Joiner & Associates Inc. | (18,566.90) | 12/12/2020 | 12/03/2020 | 80872 | 10/28/2020 | 06/30/2020 | 18,566.90 | | | | |
| 11/11/2020 | 2000 | AT&T | (533.94) | 12/11/2020 | 11/24/2020 | 80873 | 11/11/2020 | 11/01/2020 | 533.94 | | | | |
| 11/21/2020 | 2000 | Ford Motor Company | (814.02) | 12/11/2020 | 12/03/2020 | 80879 | 11/21/2020 | 11/11/2020 | 814.02 | | | | |
| 11/21/2020 | 2000 | Ford Motor Company | (1,019.73) | 12/11/2020 | 12/03/2020 | 80881 | 11/21/2020 | 11/11/2020 | 1,019.73 | | | | |
| 11/21/2020 | 2000 | Ford Motor Company | (886.85) | 12/11/2020 | 12/03/2020 | 80882 | 11/21/2020 | 11/11/2020 | 886.85 | | | | |
| 11/21/2020 | 2000 | Ford Motor Company | (902.15) | 12/11/2020 | 12/03/2020 | 80884 | 11/21/2020 | 11/11/2020 | 902.15 | | | | |
| 11/11/2020 | 2000 | H&H Construction, LLC | (196.20) | 12/11/2020 | 12/03/2020 | 80878 | 11/11/2020 | 11/11/2020 | 196.20 | | | | |
| 11/11/2020 | 2000 | H&H Construction, LLC | (981.00) | 12/11/2020 | 12/03/2020 | 80883 | 11/11/2020 | 11/11/2020 | 981.00 | | | | |
| 11/11/2020 | 2000 | H&H Construction, LLC | (392.40) | 12/11/2020 | 12/03/2020 | 80877 | 11/11/2020 | 11/11/2020 | 392.40 | | | | |
| 11/11/2020 | 2000 | H&H Construction, LLC | (392.40) | 12/11/2020 | 12/03/2020 | 80880 | 11/11/2020 | 11/11/2020 | 392.40 | | | | |
| 11/11/2020 | 2000 | Pruet Production Co | (4,801.00) | 12/11/2020 | 11/20/2020 | 80876 | 11/11/2020 | 10/31/2020 | 4,801.00 | | | | |
| 11/11/2020 | 2000 | Pruet Production Co | (4,482.09) | 12/11/2020 | 11/20/2020 | 80870 | 11/11/2020 | 10/31/2020 | 4,482.09 | | | | |
| 11/11/2020 | 2000 | Pruet Production Co | 1,154.04 | 12/11/2020 | 11/20/2020 | 35369 | 11/11/2020 | 10/31/2020 | (1,154.04) | | | | |
| 11/11/2020 | 2000 | Pruet Production Co | | 12/11/2020 | | 202009-01513 | 11/11/2020 | 10/31/2020 | | | | | |
| 11/11/2020 | 2000 | Whirlwind Methane Recovery Systems, LLC | (169.63) | 12/11/2020 | 12/03/2020 | 126019 | 11/11/2020 | 11/11/2020 | 169.63 | | | | |
| 11/09/2020 | 2000 | Michelle Bailey | (122.04) | 12/10/2020 | 11/20/2020 | 126023 | 11/09/2020 | 11/09/2020 | 122.04 | | | | |
| 11/09/2020 | 2000 | Carole M. Chapman | (40.00) | 12/10/2020 | 11/20/2020 | 126023 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/10/2020 | 2000 | Clarkco Oilfield Services, Inc. | (930.90) | 12/10/2020 | 11/20/2020 | 126024 | 11/10/2020 | 11/09/2020 | 930.90 | | | | |
| 11/09/2020 | 2000 | Durlyn Yvonne Farish | (400.00) | 12/10/2020 | 11/20/2020 | 126024 | 11/09/2020 | 11/09/2020 | 400.00 | | | | |
| 11/09/2020 | 2000 | Harold Fudge | (80.68) | 12/10/2020 | 11/20/2020 | 8.3846E+15 | 11/09/2020 | 11/09/2020 | 80.68 | | | | |
| 11/09/2020 | 2000 | Kathleen B. Groves | (40.68) | 12/10/2020 | 11/20/2020 | 521 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2020 | 2000 | Debbie Harbin | (40.68) | 12/10/2020 | 11/20/2020 | 24225 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/25/2020 | 2000 | LaVaughn Hart | (45.39) | 12/10/2020 | 12/03/2020 | 24224 | 11/25/2020 | 11/25/2020 | 45.39 | | | | |
| 11/09/2020 | 2000 | Edmund T. Henry, III | (40.00) | 12/10/2020 | 11/20/2020 | 24223 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/09/2020 | 2000 | Thomas B. Henry | (40.00) | 12/10/2020 | 11/20/2020 | 24222 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/10/2020 | 2000 | H&H Construction, LLC | (327.00) | 12/10/2020 | 12/03/2020 | 24221 | 11/10/2020 | 11/10/2020 | 327.00 | | | | |
| 11/10/2020 | 2000 | H&H Construction, LLC | (327.00) | 12/10/2020 | 12/03/2020 | 63192 | 11/10/2020 | 11/10/2020 | 327.00 | | | | |
| 11/10/2020 | 2000 | H&H Construction, LLC | (327.00) | 12/10/2020 | 12/03/2020 | 153699 | 11/10/2020 | 11/10/2020 | 327.00 | | | | |
| 11/10/2020 | 2000 | H&H Construction, LLC | (327.00) | 12/10/2020 | 12/03/2020 | 72778-001 | 11/10/2020 | 11/10/2020 | 327.00 | | | | |
| 11/10/2020 | 2000 | H&H Construction, LLC | (654.00) | 12/10/2020 | 12/03/2020 | 196292 | 11/10/2020 | 11/10/2020 | 654.00 | | | | |
| 11/09/2020 | 2000 | Benita D. Holloway | (40.68) | 12/10/2020 | 11/20/2020 | 1214 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Keith Holloway | (40.68) | 12/10/2020 | 11/20/2020 | 500PLANT | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Wanda Ann Horsley | (20.34) | 12/10/2020 | 11/20/2020 | 13213 | 11/09/2020 | 11/09/2020 | 20.34 | | | | |
| 11/09/2020 | 2000 | Pamela A. Kenney | (40.68) | 12/10/2020 | 11/20/2020 | 13214 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Louisiana Energy Investments, Inc. | (162.72) | 12/10/2020 | 11/20/2020 | 161078381 | 11/09/2020 | 11/09/2020 | 162.72 | | | | |
| 11/09/2020 | 2000 | Blaire Matson | (20.34) | 12/10/2020 | 11/20/2020 | 20100437 PLANT | 11/09/2020 | 11/09/2020 | 20.34 | | | | |
| 11/09/2020 | 2000 | James Carlton May | (80.68) | 12/10/2020 | 11/20/2020 | 20100438 PLANT | 11/09/2020 | 11/09/2020 | 80.68 | | | | |
| 11/09/2020 | 2000 | Janice M. Moody | (40.00) | 12/10/2020 | 11/20/2020 | 20100439 PLANT | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/09/2020 | 2000 | Frederick L. Morris, Jr. | (40.68) | 12/10/2020 | 11/20/2020 | 20100440 PLANT | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Gina Nichols | (20.00) | 12/10/2020 | 11/20/2020 | 20100441 PLANT | 11/09/2020 | 11/09/2020 | 20.00 | | | | |
| 11/09/2020 | 2000 | Kelly Nichols | (10.00) | 12/10/2020 | 11/20/2020 | 20100442 | 11/09/2020 | 11/09/2020 | 10.00 | | | | |
| 11/09/2020 | 2000 | Judy C. Nobley | (40.68) | 12/10/2020 | 11/20/2020 | 20100443 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Roy Nolan Nobley | (20.34) | 12/10/2020 | 11/20/2020 | 20100444 | 11/09/2020 | 11/09/2020 | 20.34 | | | | |
| 11/09/2020 | 2000 | John Riley Pittman | (40.00) | 12/10/2020 | 11/20/2020 | 20100445 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/09/2020 | 2000 | Mary Brooks Pittman | (40.00) | 12/10/2020 | 11/20/2020 | 20100446 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/09/2020 | 2000 | Sally E. Pittman | (40.00) | 12/10/2020 | 11/20/2020 | 20100447 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/09/2020 | 2000 | Santa Rosa Royalties, LLC | (40.68) | 12/10/2020 | 11/20/2020 | 20100433 PLANT | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Brandon Shaw | (20.34) | 12/10/2020 | 11/20/2020 | 20100434 PLANT | 11/09/2020 | 11/09/2020 | 20.34 | | | | |
| 11/09/2020 | 2000 | David W. Shaw | (40.68) | 12/10/2020 | 11/20/2020 | 20100435 PLANT | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Phyllis Bryant Shipp | (40.68) | 12/10/2020 | 11/20/2020 | 20100436 PLANT | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Catherine A. Silva | (80.68) | 12/10/2020 | 11/20/2020 | 0484-000578225PLANT | 11/09/2020 | 11/09/2020 | 80.68 | | | | |
| 11/09/2020 | 2000 | Anita Smith | (40.68) | 12/10/2020 | 11/20/2020 | 0484-000578114 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/30/2020 | 2000 | Southern Pine Electric Cooperative | (44.48) | 12/10/2020 | 12/03/2020 | 0808-000693581 | 11/30/2020 | 11/22/2020 | 44.48 | | | | |
| 11/30/2020 | 2000 | Southern Pine Electric Cooperative | (16.99) | 12/10/2020 | 12/03/2020 | 103020 | 11/30/2020 | 11/22/2020 | 16.99 | | | | |
| 11/09/2020 | 2000 | Wanda Harbin Terry | (40.68) | 12/10/2020 | 11/20/2020 | 63750 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Tammy Tomasek | (10.00) | 12/10/2020 | 11/20/2020 | 13212 | 11/09/2020 | 11/09/2020 | 10.00 | | | | |
| 11/24/2020 | 2000 | Upshur Rural Electric Cooperative | (207.90) | 12/10/2020 | 12/03/2020 | JUT20-12269 | 11/24/2020 | 11/18/2020 | 207.90 | | | | |
| 11/24/2020 | 2000 | Upshur Rural Electric Cooperative | (303.72) | 12/10/2020 | 12/03/2020 | 232 | 11/24/2020 | 11/18/2020 | 303.72 | | | | |
| 11/09/2020 | 2000 | Frances A. Vonk | (40.00) | 12/10/2020 | 11/20/2020 | 233 | 11/09/2020 | 11/09/2020 | 40.00 | | | | |
| 11/09/2020 | 2000 | Florence Lavada Williams | (40.68) | 12/10/2020 | 11/20/2020 | 234 | 11/09/2020 | 11/09/2020 | 40.68 | | | | |
| 11/09/2020 | 2000 | Peggy A. Wilkinson | (80.68) | 12/10/2020 | 11/20/2020 | 235 | 11/09/2020 | 11/09/2020 | 80.68 | | | | |
| 11/09/2020 | 2000 | Blossman Gas & Appliance | (465.12) | 12/09/2020 | 12/03/2020 | 7353 | 11/09/2020 | 11/09/2020 | 465.12 | | | | |
| 11/09/2020 | 2000 | Clarkco Oilfield Services, Inc. | (246.10) | 12/09/2020 | 12/03/2020 | 103020 | 11/09/2020 | 11/09/2020 | 246.10 | | | | |
| 11/24/2020 | 2000 | LaVaughn Hart | (26.52) | 12/09/2020 | 12/03/2020 | 13209 | 11/24/2020 | 11/24/2020 | 26.52 | | | | |
| 11/24/2020 | 2000 | James Hoomes | (50.89) | 12/09/2020 | 12/03/2020 | 13210 | 11/24/2020 | 11/24/2020 | 50.89 | | | | |
| 11/09/2020 | 2000 | iSOLVED BENEFIT SERVICES | (195.50) | 12/09/2020 | 11/20/2020 | 13211 | 11/09/2020 | 10/31/2020 | 195.50 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (450.00) | 12/09/2020 | 12/03/2020 | 520 | 11/09/2020 | 11/08/2020 | 450.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (4,500.00) | 12/09/2020 | 12/03/2020 | 229 | 11/09/2020 | 11/08/2020 | 4,500.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (6,615.00) | 12/09/2020 | 12/03/2020 | 230 | 11/09/2020 | 11/08/2020 | 6,615.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/09/2020 | 12/03/2020 | 231 | 11/09/2020 | 11/08/2020 | 360.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (810.00) | 12/09/2020 | 12/03/2020 | 10432158 | 11/09/2020 | 11/07/2020 | 810.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (540.00) | 12/09/2020 | 12/03/2020 | 10432158 | 11/09/2020 | 11/07/2020 | 540.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (540.00) | 12/09/2020 | 12/03/2020 | 6.11929E+11 | 11/09/2020 | 11/03/2020 | 540.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/09/2020 | 12/03/2020 | 23292 | 11/09/2020 | 11/03/2020 | 360.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/09/2020 | 12/03/2020 | 228 | 11/09/2020 | 11/05/2020 | 360.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (450.00) | 12/09/2020 | 12/03/2020 | 227 | 11/09/2020 | 11/06/2020 | 450.00 | | | | |
| 11/09/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/09/2020 | 12/03/2020 | 98-25402 | 11/09/2020 | 11/07/2020 | 360.00 | | | | |
| 11/09/2020 | 2000 | A. F. Whatley Construction | (440.00) | 12/08/2020 | 12/03/2020 | 35355 | 11/09/2020 | 11/09/2020 | 440.00 | | | | |
| 11/13/2020 | 2000 | All Copy Products, Inc. | (219.14) | 12/08/2020 | 12/03/2020 | 35357 | 11/13/2020 | 11/13/2020 | 219.14 | | | | |
| 11/13/2020 | 2000 | AT&T Mobility | (1,865.84) | 12/08/2020 | 12/03/2020 | 35356 | 11/13/2020 | 11/13/2020 | 1,865.84 | | | | |
| 11/22/2020 | 2000 | Escambia River Electric Cooperative, Inc | (71.40) | 12/08/2020 | 12/03/2020 | I0070103 | 11/22/2020 | 11/22/2020 | 71.40 | | | | |
| 11/23/2020 | 2000 | Douglas M Lee | (109.50) | 12/08/2020 | 12/11/2020 | I0070090 | 11/23/2020 | 11/23/2020 | 109.50 | | | | |
| 11/23/2020 | 2000 | Unishippers FRT | (19.68) | 12/08/2020 | 12/03/2020 | I0070098 | 11/23/2020 | 11/18/2020 | 19.68 | | | | |
| 11/07/2020 | 2000 | Clarkco Oilfield Services, Inc. | (1,599.65) | 12/07/2020 | 12/03/2020 | 102720 | 11/07/2020 | 11/07/2020 | 1,599.65 | | | | |
| 11/12/2020 | 2000 | Kenneth Johnson | (500.00) | 12/07/2020 | 12/11/2020 | 63746 | 11/12/2020 | 11/12/2020 | 500.00 | | | | |
| 11/20/2020 | 2000 | Mississippi Power | (4,141.09) | 12/07/2020 | 12/03/2020 | 80853 | 11/20/2020 | 11/17/2020 | 4,141.09 | | | | |
| 11/06/2020 | 2000 | American Remediation & Environmental Inc | (720.00) | 12/06/2020 | 11/24/2020 | 80850 | 11/06/2020 | 10/13/2020 | 720.00 | | | | |
| 11/06/2020 | 2000 | Clarkco Oilfield Services, Inc. | (770.40) | 12/06/2020 | 11/24/2020 | 80851 | 11/06/2020 | 10/31/2020 | 770.40 | | | | |
| 11/06/2020 | 2000 | Eastern Fishing & Rental Tools Inc | (15,281.20) | 12/06/2020 | 11/24/2020 | 80852 | 11/06/2020 | 10/18/2020 | 15,281.20 | | | | |
| 11/06/2020 | 2000 | Eastern Fishing & Rental Tools Inc | (16,452.59) | 12/06/2020 | 11/24/2020 | 80848 | 11/06/2020 | 10/21/2020 | 16,452.59 | | | | |
| 11/06/2020 | 2000 | Eastern Fishing & Rental Tools Inc | (18,106.40) | 12/06/2020 | 11/24/2020 | 80847 | 11/06/2020 | 10/24/2020 | 18,106.40 | | | | |
| 11/06/2020 | 2000 | Eastern Fishing & Rental Tools Inc | (16,616.40) | 12/06/2020 | 11/24/2020 | 80849 | 11/06/2020 | 10/27/2020 | 16,616.40 | | | | |
| 11/05/2020 | 2000 | Carnley Electric Inc | (360.00) | 12/05/2020 | 11/24/2020 | 49318 | 11/05/2020 | 10/31/2020 | 360.00 | | | | |
| 11/05/2020 | 2000 | Carnley Electric Inc | (270.00) | 12/05/2020 | 11/24/2020 | 1353 | 11/05/2020 | 10/29/2020 | 270.00 | | | | |
| 11/05/2020 | 2000 | Carnley Electric Inc | (540.00) | 12/05/2020 | 11/24/2020 | 1355 | 11/05/2020 | 10/30/2020 | 540.00 | | | | |
| 11/05/2020 | 2000 | Carnley Electric Inc | (540.00) | 12/05/2020 | 11/24/2020 | 1356 | 11/05/2020 | 10/26/2020 | 540.00 | | | | |
| 11/05/2020 | 2000 | Carnley Electric Inc | (270.00) | 12/05/2020 | 11/24/2020 | 412827 | 11/05/2020 | 10/26/2020 | 270.00 | | | | |
| 11/05/2020 | 2000 | Carnley Electric Inc | (270.00) | 12/05/2020 | 11/24/2020 | 412827 | 11/05/2020 | 10/26/2020 | 270.00 | | | | |
| 11/15/2020 | 2000 | Ford Motor Company | (714.80) | 12/05/2020 | 11/24/2020 | 412828 | 11/15/2020 | 12/31/2020 | 714.80 | | | | |
| 11/15/2020 | 2000 | Ford Motor Company | (921.17) | 12/05/2020 | 11/24/2020 | 412828 | 11/15/2020 | 12/31/2020 | 921.17 | | | | |
| 11/20/2020 | 2000 | LaVaughn Hart | (25.01) | 12/05/2020 | 11/24/2020 | 412829 | 11/20/2020 | 11/20/2020 | 25.01 | | | | |
| 11/05/2020 | 2000 | Mississippi State Oil & Gas Board | (175.46) | 12/05/2020 | 11/20/2020 | 412829 | 11/05/2020 | 08/31/2020 | 175.46 | | | | |
| 11/05/2020 | 2000 | The J. W. Green Contractors, Inc. | (236.53) | 12/05/2020 | 11/24/2020 | 412830 | 11/05/2020 | 11/09/2020 | 236.53 | | | | |
| 11/05/2020 | 2000 | A. F. Whatley Construction | (440.00) | 12/04/2020 | 12/03/2020 | 412830 | 11/05/2020 | 11/05/2020 | 440.00 | | | | |
| 11/05/2020 | 2000 | A. F. Whatley Construction | (440.00) | 12/04/2020 | 12/03/2020 | 412831 | 11/05/2020 | 11/05/2020 | 440.00 | | | | |
| 11/18/2020 | 2000 | Department of Natural Resources | (3,470.00) | 12/04/2020 | 12/11/2020 | 412831 | 11/18/2020 | 01/01/2021 | 3,470.00 | | | | |
| 11/30/2020 | 2000 | Heap Services LLC | (4,066.00) | 12/04/2020 | 11/24/2020 | 412832 | 11/30/2020 | 11/30/2020 | 4,066.00 | | | | |
| 11/04/2020 | 2000 | Inter-Mountain Pipe & Threading Company | (200.00) | 12/04/2020 | 11/24/2020 | 412832 | 11/04/2020 | 11/30/2020 | 200.00 | | | | |
| 11/04/2020 | 2000 | J.B. Compression Service | (1,606.13) | 12/04/2020 | 11/24/2020 | 412833 | 11/04/2020 | 11/02/2020 | 1,606.13 | | | | |
| 11/05/2020 | 2000 | Mills Fence Company | (283.59) | 12/04/2020 | 11/24/2020 | 412833 | 11/05/2020 | 11/05/2020 | 283.59 | | | | |
| 11/20/2020 | 2000 | Mississippi Power | (4,141.46) | 12/04/2020 | 11/24/2020 | 412834 | 11/20/2020 | 11/20/2020 | 4,141.46 | | | | |
| 11/24/2020 | 2000 | Reagan Equipment Co., Inc. | (1,177.00) | 12/04/2020 | 11/24/2020 | 412834 | 11/24/2020 | 12/31/2020 | 1,177.00 | | | | |
| 11/24/2020 | 2000 | Reagan Equipment Co., Inc. | (882.75) | 12/04/2020 | 11/24/2020 | 412835 | 11/24/2020 | 12/31/2020 | 882.75 | | | | |
| 11/01/2020 | 2000 | Roberson Trucking Co., Inc. | (287.50) | 12/04/2020 | 11/24/2020 | 412835 | 09/28/2020 | 09/23/2020 | 287.50 | | | | |
| 11/01/2020 | 2000 | Roberson Trucking Co., Inc. | (525.00) | 12/04/2020 | 11/24/2020 | 412835 | 09/30/2020 | 09/30/2020 | 525.00 | | | | |
| 11/01/2020 | 2000 | Roberson Trucking Co., Inc. | (287.50) | 12/04/2020 | 11/24/2020 | 412836 | 10/31/2020 | 10/15/2020 | 287.50 | | | | |
| 11/01/2020 | 2000 | Roberson Trucking Co., Inc. | (262.50) | 12/04/2020 | 11/24/2020 | 412836 | 10/31/2020 | 10/22/2020 | 262.50 | | | | |
| 11/21/2020 | 2000 | Sunbelt Rentals Industrial Services, LLC | (2,346.11) | 12/04/2020 | 11/24/2020 | 412837 | 11/21/2020 | 12/08/2020 | 2,346.11 | | | | |
| 11/06/2020 | 2000 | Upshur Rural Electric Cooperative | (112.77) | 12/03/2020 | 12/03/2020 | 412837 | 11/06/2020 | 11/02/2020 | 112.77 | | | | |
| 11/23/2020 | 2000 | Ricoh USA, Inc. | (136.45) | 12/03/2020 | 12/03/2020 | 412838 | 11/23/2020 | 11/25/2020 | 136.45 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2020 | 2000 | T.W. McGuire & Associates, Inc. | (19,740.00) | 12/03/2020 | 12/03/2020 | 412838 | 11/04/2020 | 10/31/2020 | 19,740.00 | | | | |
| 11/04/2020 | 2000 | T.W. McGuire & Associates, Inc. | (28,328.05) | 12/03/2020 | 12/03/2020 | 412839 | 11/04/2020 | 10/31/2020 | 28,328.05 | | | | |
| 11/02/2020 | 2000 | American Remediation & Environmental Inc | (720.00) | 12/02/2020 | 11/24/2020 | 412839 | 11/02/2020 | 10/27/2020 | 720.00 | | | | |
| 11/02/2020 | 2000 | American Remediation & Environmental Inc | (6,570.00) | 12/02/2020 | 11/24/2020 | 412840 | 11/02/2020 | 10/20/2020 | 6,570.00 | | | | |
| 11/02/2020 | 2000 | J&J Technical Services, LLC | (343.01) | 12/02/2020 | 11/24/2020 | 412840 | 11/02/2020 | 11/02/2020 | 343.01 | | | | |
| 11/05/2020 | 2000 | Southwestern Electric Power Company | (290.54) | 12/03/2020 | 11/12/2020 | 613710068 | 11/05/2020 | 11/04/2020 | 290.54 | | | | |
| 11/10/2020 | 2000 | Southwestern Electric Power Company | (186.03) | 12/03/2020 | 11/20/2020 | 613710060 | 11/10/2020 | 11/09/2020 | 186.03 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (4,590.00) | 12/02/2020 | 11/24/2020 | 2309200 | 11/02/2020 | 11/02/2020 | 4,590.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (5,400.00) | 12/02/2020 | 11/24/2020 | 1568 | 11/02/2020 | 11/02/2020 | 5,400.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (630.00) | 12/02/2020 | 11/24/2020 | 23445 | 11/02/2020 | 10/31/2020 | 630.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (810.00) | 12/02/2020 | 11/24/2020 | RWLS168433 | 11/02/2020 | 10/31/2020 | 810.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (810.00) | 12/02/2020 | 11/24/2020 | SE107 | 11/02/2020 | 10/27/2020 | 810.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (540.00) | 12/02/2020 | 11/24/2020 | 3968 | 11/02/2020 | 10/29/2020 | 540.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/02/2020 | 11/24/2020 | 23444 | 11/02/2020 | 10/28/2020 | 360.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (630.00) | 12/02/2020 | 11/24/2020 | 519 | 11/02/2020 | 10/31/2020 | 630.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (360.00) | 12/02/2020 | 11/24/2020 | 102420 | 11/02/2020 | 10/29/2020 | 360.00 | | | | |
| 11/02/2020 | 2000 | S&S Construction, LLC | (540.00) | 12/02/2020 | 11/24/2020 | 27992641 | 11/02/2020 | 11/02/2020 | 540.00 | | | | |
| 11/17/2020 | 2000 | Jim Till | (401.79) | 12/02/2020 | 12/03/2020 | 63745 | 11/17/2020 | 11/17/2020 | 401.79 | | | | |
| 11/10/2020 | 2000 | Verizon Wireless | (3,640.52) | 12/02/2020 | 11/24/2020 | 24214 | 11/10/2020 | 11/10/2020 | 3,640.52 | | | | |
| 11/10/2020 | 2000 | Yazoo Valley Electric Power Association | (100.77) | 12/02/2020 | 11/20/2020 | 24212 | 11/10/2020 | 10/31/2020 | 100.77 | | | | |
| 11/10/2020 | 2000 | Yazoo Valley Electric Power Association | (133.75) | 12/02/2020 | 11/20/2020 | 24213 | 11/10/2020 | 10/31/2020 | 133.75 | | | | |
| 11/02/2020 | 2000 | BNA | (2,410.76) | 12/01/2020 | 11/05/2020 | 24210 | 11/02/2020 | 11/30/2020 | 2,410.76 | | | | |
| 11/19/2020 | 2000 | Boulder Self Storage | (293.00) | 12/01/2020 | 12/03/2020 | 24211 | 11/19/2020 | 12/31/2020 | 293.00 | | | | |
| 11/01/2020 | 2000 | Brewton Area Properties, LLC | (1,800.00) | 12/01/2020 | 12/03/2020 | 24209 | 11/01/2020 | 11/31/2020 | 1,800.00 | | | | |
| 11/01/2020 | 2000 | Clarkco Oilfield Services, Inc | (613.11) | 12/01/2020 | 12/03/2020 | 153698 | 11/01/2020 | 11/01/2020 | 613.11 | | | | |
| 11/01/2020 | 2000 | CSI Compressco Operating, LLC | (2,240.00) | 12/01/2020 | 11/12/2020 | 101520 | 11/01/2020 | 11/30/2020 | 2,240.00 | | | | |
| 11/01/2020 | 2000 | CSI Compressco Operating, LLC | (1,680.00) | 12/01/2020 | 11/12/2020 | 153696 | 11/01/2020 | 11/30/2020 | 1,680.00 | | | | |
| 11/01/2020 | 2000 | CSI Compressco Operating, LLC | (1,680.00) | 12/01/2020 | 11/12/2020 | CRO FEES | 11/01/2020 | 11/30/2020 | 1,680.00 | | | | |
| 11/01/2020 | 2000 | CSI Compressco Operating, LLC | (6,250.00) | 12/01/2020 | 11/12/2020 | 57817003 | 11/01/2020 | 11/30/2020 | 6,250.00 | | | | |
| 11/01/2020 | 2000 | CSI Compressco Operating, LLC | (5,200.00) | 12/01/2020 | 11/12/2020 | 10984427 | 11/01/2020 | 11/30/2020 | 5,200.00 | | | | |
| 11/22/2020 | 2000 | Douglas Parking, LLC | (600.00) | 12/01/2020 | 12/03/2020 | 153663 | 11/22/2020 | 12/31/2020 | 600.00 | | | | |
| 11/01/2020 | 2000 | EnergyLink Holdings, LLC | (66.15) | 12/01/2020 | 11/05/2020 | 153664 | 11/01/2020 | 11/30/2020 | 66.15 | | | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | (16,445.16) | 12/01/2020 | 12/03/2020 | 1440148444 | 11/01/2020 | 10/31/2020 | 16,445.16 | | | | |
| 11/15/2020 | 2000 | Escambia River Electric Cooperative, Inc | (4,991.25) | 12/01/2020 | 11/20/2020 | 153662 | 11/15/2020 | 10/31/2020 | 4,991.25 | | | | |
| 11/15/2020 | 2000 | Escambia River Electric Cooperative, Inc | (4,929.23) | 12/01/2020 | 11/20/2020 | 125655 | 11/15/2020 | 10/31/2020 | 4,929.23 | | | | |
| 11/01/2020 | 2000 | IHS Global, Inc. | (5,431.88) | 12/01/2020 | 12/11/2020 | 125656 | 11/01/2020 | 11/30/2020 | 5,431.88 | | | | |
| 11/01/2020 | 2000 | Louisiana - Edwards Tower | (7,158.75) | 12/01/2020 | 12/03/2020 | 125657 | 11/01/2020 | 12/31/2020 | 7,158.75 | | | | |
| 11/13/2020 | 2000 | Metropolitan Life Insurance Company | (10,960.15) | 12/01/2020 | 11/20/2020 | 125654 | 11/13/2020 | 12/31/2020 | 10,960.15 | | | | |
| 11/01/2020 | 2000 | Regard Resources Company, Inc. | (2,181.00) | 12/01/2020 | 11/20/2020 | 125650 | 11/01/2020 | 11/30/2020 | 2,181.00 | | | | |
| 11/16/2020 | 2000 | Nathan Scott | (236.70) | 12/01/2020 | 12/03/2020 | 412559 | 11/16/2020 | 11/16/2020 | 236.70 | | | | |
| 11/01/2020 | 2000 | Thompson Gas | (5.20) | 12/01/2020 | 11/12/2020 | 412561 | 11/01/2020 | 11/01/2020 | 5.20 | | | | |
| 11/09/2020 | 2000 | UHS Premium Billing | (40,932.78) | 12/01/2020 | 11/20/2020 | 412562 | 11/09/2020 | 12/31/2020 | 40,932.78 | | | | |
| 11/16/2020 | 2000 | Unishippers FRT | (37.67) | 12/01/2020 | 11/20/2020 | 412563 | 11/16/2020 | 11/11/2020 | 37.67 | | | | |
| 11/01/2020 | 2000 | Kelly L. Baker | (1,665.00) | 11/30/2020 | 12/03/2020 | 412564 | 09/30/2020 | 09/30/2020 | 1,665.03 | | | | |
| 11/01/2020 | 2000 | Brammer Engineering, Inc. | (975.00) | 11/30/2020 | 11/20/2020 | 412565 | 10/31/2020 | 09/30/2020 | 975.00 | | | | |
| 11/01/2020 | 2000 | Brammer Engineering, Inc. | (600.00) | 11/30/2020 | 11/20/2020 | 412566 | 10/31/2020 | 09/27/2020 | 600.00 | | | | |
| 11/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | (2,165.68) | 11/30/2020 | 11/20/2020 | 412567 | 10/31/2020 | 10/31/2020 | 2,165.68 | | | | |
| 11/01/2020 | 2000 | Eastern Fishing & Rental Tools Inc | (937.50) | 11/30/2020 | 11/20/2020 | 412568 | 10/31/2020 | 10/26/2020 | 937.50 | | | | |
| 11/01/2020 | 2000 | Eastern Fishing & Rental Tools Inc | (2,278.56) | 11/30/2020 | 11/20/2020 | 412569 | 10/31/2020 | 10/27/2020 | 2,278.56 | | | | |
| 11/01/2020 | 2000 | Fletcher Petroleum Co., LLC | (376.47) | 11/30/2020 | 11/24/2020 | 412571 | 10/31/2020 | 10/31/2020 | 376.47 | | | | |
| 11/01/2020 | 2000 | Fletcher Petroleum Co., LLC | (1,198.38) | 11/30/2020 | 11/24/2020 | 10976897 | 10/31/2020 | 10/31/2020 | 1,198.38 | | | | |
| 11/01/2020 | 2000 | Green Building Services | (600.00) | 11/30/2020 | 11/20/2020 | 10428369 | 10/31/2020 | 09/30/2020 | 600.00 | | | | |
| 11/01/2020 | 2000 | GTT Communications, Inc. | (3,980.07) | 11/30/2020 | 11/20/2020 | 17603 | 11/01/2020 | 11/30/2020 | 3,980.07 | | | | |
| 10/31/2020 | 2000 | Heap Services LLC | (299.60) | 11/30/2020 | 11/05/2020 | 125519 | 10/31/2020 | 10/23/2020 | 299.60 | | | | |
| 10/31/2020 | 2000 | IHS Global, Inc. | (3,709.96) | 11/30/2020 | | 125520 | 10/31/2020 | 09/30/2021 | 3,709.96 | | | | |
| 10/31/2020 | 2000 | IHS Global, Inc. | (15,182.89) | 11/30/2020 | 11/20/2020 | 125521 | 10/31/2020 | 09/30/2021 | 15,182.89 | | | | |
| 11/17/2020 | 2000 | Jernigan Nordmeyer Tire, Inc. | (1,333.99) | 11/30/2020 | 11/24/2020 | 125522 | 11/17/2020 | 11/17/2020 | 1,333.99 | | | | |
| 11/01/2020 | 2000 | JTC Operating, Inc. | (450.00) | 11/30/2020 | 11/12/2020 | 125523 | 11/01/2020 | 11/30/2020 | 450.00 | | | | |
| 11/01/2020 | 2000 | KCR Oilfield Services, LLC | (700.00) | 11/30/2020 | 11/24/2020 | 412299 | 11/01/2020 | 11/30/2020 | 700.00 | | | | |
| 11/10/2020 | 2000 | Marty Cherry Enterprise LLC | (850.00) | 11/30/2020 | 11/20/2020 | 412290 | 11/10/2020 | 11/30/2020 | 850.00 | | | | |
| 11/16/2020 | 2000 | Tim McCurry | (400.00) | 11/30/2020 | 11/20/2020 | 412291 | 11/16/2020 | 11/30/2020 | 400.00 | | | | |
| 11/01/2020 | 2000 | Mike Phillips | (500.00) | 11/30/2020 | 11/12/2020 | 412292 | 11/01/2020 | 11/30/2020 | 500.00 | | | | |
| 11/16/2020 | 2000 | Tim Ross | (1,200.00) | 11/30/2020 | 11/20/2020 | 412293 | 11/16/2020 | 11/30/2020 | 1,200.00 | | | | |
| 11/01/2020 | 2000 | Southeast Gas | (270.61) | 11/30/2020 | 11/20/2020 | 412294 | 11/01/2020 | 11/30/2020 | 270.61 | | | | |
| 11/01/2020 | 2000 | John Strausser | (479.45) | 11/30/2020 | 12/03/2020 | 412295 | 10/22/2020 | 11/30/2020 | 479.45 | | | | |
| 11/01/2020 | 2000 | Stric-Lan Companies, LLC | (50.00) | 11/30/2020 | 11/20/2020 | 412296 | 10/31/2020 | 09/30/2020 | 50.00 | | | | |
| 11/01/2020 | 2000 | Stric-Lan Companies, LLC | (50.00) | 11/30/2020 | 11/20/2020 | 412297 | 10/31/2020 | 09/30/2020 | 50.00 | | | | |
| 11/01/2020 | 2000 | Stric-Lan Companies, LLC | (50.00) | 11/30/2020 | 11/20/2020 | 412298 | 10/31/2020 | 09/30/2020 | 50.00 | | | | |
| 11/05/2020 | 2000 | U. S. Bank Equipment Finance | (222.83) | 11/30/2020 | 11/20/2020 | 10969713 | 11/05/2020 | 11/30/2020 | 222.83 | | | | |
| 11/16/2020 | 2000 | Wastewater Disposal Services, Inc. | (11,430.00) | 11/30/2020 | 11/24/2020 | 412093 | 11/16/2020 | 11/15/2020 | 11,430.00 | | | | |
| 10/31/2020 | 2000 | WESCO Gas & Welding Supply Inc. | (289.40) | 11/30/2020 | 11/20/2020 | 412094 | 10/31/2020 | | 289.40 | | | | |
| 11/13/2020 | 2000 | Western Water Consultants, Inc. | (785.50) | 11/30/2020 | 11/24/2020 | 412095 | 11/13/2020 | 10/31/2020 | 785.50 | | | | |
| 11/30/2020 | 2000 | Glen White & | (300.00) | 11/30/2020 | 12/03/2020 | 412096 | 11/30/2020 | | 300.00 | | | | |
| 11/30/2020 | 2000 | Glen White & | (300.00) | 11/30/2020 | 12/03/2020 | 412104 | 11/30/2020 | | 300.00 | | | | |
| 11/30/2020 | 2000 | Glen White & | (300.00) | 11/30/2020 | 12/03/2020 | 412097 | 11/30/2020 | | 300.00 | | | | |
| 11/17/2020 | 2000 | City of Brewton | (66.42) | 11/24/2020 | 12/03/2020 | 412098 | 11/17/2020 | 11/16/2020 | 66.42 | | | | |
| 11/01/2020 | 2000 | Shreveport Geological Society | (170.00) | 11/22/2020 | | 412099 | 10/23/2020 | 11/30/2021 | 170.00 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (3,662.80) | 11/21/2020 | | 412100 | 10/22/2020 | 09/30/2021 | 3,662.80 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (1,318.20) | 11/21/2020 | | 412101 | 10/22/2020 | 09/30/2021 | 1,318.20 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (345.80) | 11/21/2020 | | 412102 | 10/22/2020 | 09/30/2021 | 345.80 | | | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | (2,146.86) | 11/20/2020 | | 412103 | 10/21/2020 | 07/31/2020 | 2,146.86 | | | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | (759.51) | 11/20/2020 | | 125164 | 10/21/2020 | 08/31/2020 | 759.51 | | | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | (450.27) | 11/20/2020 | | 125156 | 10/21/2020 | 09/30/2020 | 450.27 | | | | |
| 10/31/2020 | 2000 | WESCO Gas & Welding Supply Inc. | (864.96) | 11/20/2020 | 12/03/2020 | 125157 | 10/21/2020 | 10/30/2020 | 864.96 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (245.00) | 11/18/2020 | | 10426016 | 10/19/2020 | 09/30/2020 | 245.00 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (808.20) | 11/18/2020 | | 125158 | 10/19/2020 | 09/30/2020 | 808.20 | | | | |
| 11/01/2020 | 2000 | Clarkco Oilfield Services, Inc | (613.11) | 11/16/2020 | 12/03/2020 | 20-0706INT | 10/17/2020 | 10/17/2020 | 613.11 | | | | |
| 11/01/2020 | 2000 | CT Corporation System | (1,545.00) | 11/15/2020 | | 10964891 | 11/01/2020 | 11/30/2021 | 1,545.00 | | | | |
| 11/01/2020 | 2000 | CT Corporation System | (3,143.23) | 11/15/2020 | | 116970 | 11/01/2020 | 11/30/2021 | 3,143.23 | | | | |
| 11/01/2020 | 2000 | Register Oilfield Services, Inc. | (1,050.00) | 11/14/2020 | 12/03/2020 | 411820 | 10/15/2020 | 10/31/2020 | 1,050.00 | | | | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | (7,075.60) | 11/13/2020 | | 411821 | 10/14/2020 | 09/30/2020 | 7,075.60 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (49.50) | 11/11/2020 | | 411832 | 10/12/2020 | 09/30/2020 | 49.50 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (60.50) | 11/11/2020 | | 411822 | 10/12/2020 | 09/30/2020 | 60.50 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (93.50) | 11/11/2020 | | 411833 | 10/12/2020 | 09/30/2020 | 93.50 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (55.00) | 11/11/2020 | | 411823 | 10/12/2020 | 09/30/2020 | 55.00 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (31.10) | 11/11/2020 | | 411824 | 10/12/2020 | 09/30/2020 | 31.10 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (386.70) | 11/11/2020 | | 411827 | 10/12/2020 | 09/30/2020 | 386.70 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (1,193.50) | 11/11/2020 | | 411828 | 10/12/2020 | 09/30/2020 | 1,193.50 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (93.50) | 11/11/2020 | | 411830 | 10/12/2020 | 09/30/2020 | 93.50 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (126.50) | 11/11/2020 | | 411831A | 10/12/2020 | 09/30/2020 | | (126.50) | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (176.00) | 11/11/2020 | | 411825 | 10/12/2020 | 09/30/2020 | | 176.00 | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (225.50) | 11/11/2020 | | 411826 | 10/12/2020 | 09/30/2020 | | 225.50 | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (317.10) | 11/11/2020 | | 411831 | 10/12/2020 | 09/30/2020 | | 317.10 | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (94.00) | 11/11/2020 | | 10424455 | 10/12/2020 | 09/30/2020 | | 94.00 | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (891.50) | 11/11/2020 | | 10424454 | 10/12/2020 | 09/30/2020 | | 891.50 | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | (1,058.80) | 11/11/2020 | | 10959416 | 10/12/2020 | 09/30/2020 | | 1,058.80 | | | |
| 10/18/2020 | 2000 | East West Bank Treasury Department | (11,388.80) | 10/31/2020 | | 124832 | 10/18/2020 | 09/30/2020 | | 11,388.80 | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | (1,599.65) | 10/29/2020 | 11/05/2020 | 115425 | 09/29/2020 | 09/29/2020 | | | 1,599.65 | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | (1,112.80) | 10/28/2020 | 11/05/2020 | 153664 | 09/28/2020 | 09/28/2020 | | | 1,112.80 | | |
| 10/05/2020 | 2000 | AT&T | (129.25) | 10/27/2020 | 11/05/2020 | 144014844 | 10/05/2020 | 10/31/2020 | | | 129.25 | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | (1,304.33) | 10/21/2020 | 11/05/2020 | 153662 | 09/21/2020 | 09/21/2020 | | | 1,304.33 | | |
| 11/01/2020 | 2000 | Excel Consulting, LLC | (2,536.05) | 10/17/2020 | 11/12/2020 | 3542 | 09/17/2020 | 09/17/2020 | | | 2,536.05 | | |
| 11/01/2020 | 2000 | Excel Consulting, LLC | (871.58) | 10/17/2020 | 11/12/2020 | 3543 | 09/17/2020 | 09/17/2020 | | | 871.58 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (5,244.20) | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | | | 5,244.20 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (2,548.40) | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | | | 2,548.40 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (446.00) | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | | | 446.00 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (793.00) | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | | | 793.00 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (292.20) | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | | | 292.20 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (11.00) | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | | | 11.00 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (143.00) | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | | | 143.00 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (16.50) | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | | | 16.50 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (44.00) | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | | | 44.00 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (38.50) | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | | | 38.50 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (951.50) | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | | | 951.50 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (143.00) | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | | | 143.00 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (209.00) | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | | | 209.00 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (7.10) | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | | | 7.10 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (247.10) | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | | | 247.10 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (521.80) | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | | | 521.80 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (66.00) | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | | | 66.00 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | (3,046.10) | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | | | 3,046.10 | | |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | (6,931.20) | 10/14/2020 | | 10430088 | 09/14/2020 | 08/31/2020 | | | 6,931.20 | | |
| 11/01/2020 | 2000 | Excel Consulting, LLC | (3,952.74) | 10/09/2020 | 11/12/2020 | 3550 | 09/09/2020 | 09/09/2020 | | | 3,952.74 | | |
| 11/01/2020 | 2000 | Excel Consulting, LLC | (2,090.97) | 10/09/2020 | 11/12/2020 | 3551 | 09/09/2020 | 09/09/2020 | | | 2,090.97 | | |
| 11/01/2020 | 2000 | Infinisource Benefit Services | (191.25) | 10/09/2020 | 11/20/2020 | I105566402 | 09/09/2020 | 09/09/2020 | | | 191.25 | | |
| 11/01/2020 | 2000 | Excel Consulting, LLC | (11,158.62) | 10/07/2020 | 11/12/2020 | 3540 | 09/07/2020 | 09/07/2020 | | | 11,158.62 | | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | (19,574.50) | 09/30/2020 | | Bryan Cave 10984427 | 09/16/2020 | 08/31/2020 | | | | 19,574.50 | |
| 09/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | (8,951.70) | 09/13/2020 | | 10428369 | 08/14/2020 | 07/31/2020 | | | | 8,951.70 | |
| 09/03/2020 | 2000 | Dethloff & Associates, Inc. | (9.00) | 09/11/2020 | | 0001760330 | 08/03/2020 | 08/01/2021 | | | | 9.00 | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (5,698.40) | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | | | | 5,698.40 | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (1,231.20) | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | | | | 1,231.20 | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (1,007.80) | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | | | | 1,007.80 | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (197.80) | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | | | | 197.80 | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (1,930.60) | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | | | | 1,930.60 | |
| 11/01/2020 | 2000 | Infinisource Benefit Services | (195.50) | 09/08/2020 | 11/20/2020 | I105148982 | 08/09/2020 | 07/31/2020 | | | | 195.50 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (3,550.50) | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | | | | 3,550.50 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (170.50) | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | | | | 170.50 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (38.50) | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | | | | 38.50 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (44.80) | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | | | | 44.80 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (209.00) | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | | | | 209.00 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (445.50) | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | | | | 445.50 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (548.50) | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | | | | 548.50 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (1,953.90) | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | | | | 1,953.90 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (2,072.30) | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | | | | 2,072.30 | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | (11.00) | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | | | | 11.00 | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | (46,649.80) | 08/31/2020 | | Bryan Cave 10976897 | 08/13/2020 | 07/31/2020 | | | | | 46,649.80 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (211.20) | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | | | | | 211.20 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (22.00) | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | | | | | 22.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (95.70) | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | | | | | 95.70 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (115.50) | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | | | | | 115.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (376.90) | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | | | | | 376.90 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (66.00) | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | | | | | 66.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (60.50) | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | | | | | 60.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (214.50) | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | | | | | 214.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (25.60) | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | | | | | 25.60 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (412.40) | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | | | | | 412.40 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | (269.80) | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | | | | | 269.80 |
| 08/01/2020 | 2000 | Armbrecht Jackson LLP | (7,234.30) | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | | | | | 7,234.30 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (77.00) | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | | | | | 77.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (9,438.00) | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | | | | | 9,438.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (396.00) | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | | | | | 396.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (700.00) | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | | | | | 700.00 |
| 07/13/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | (14,354.80) | 08/12/2020 | | 10426016 | 07/13/2020 | 06/30/2020 | | | | | 14,354.80 |
| 07/06/2020 | 2000 | KCS Automation, LLC | (1,655.19) | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | | | | | 1,655.19 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | (83,329.10) | 07/31/2020 | | Bryan Cave 10964891 | 07/06/2020 | 06/30/2020 | | | | | 83,329.10 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | (562.50) | 07/24/2020 | | 116970 | 06/30/2020 | 06/30/2020 | | | | | 562.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (93.50) | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | | | | | 93.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (77.00) | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (132.00) | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | | | | | 132.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (33.00) | 07/24/2020 | | 412822 | 06/24/2020 | 05/31/2020 | | | | | 33.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (423.50) | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | | | | | 423.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (390.30) | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | | | | | 390.30 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (77.00) | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (281.70) | 07/24/2020 | | 411825 | 06/24/2020 | 05/31/2020 | | | | | 281.70 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (278.20) | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | | | | | 278.20 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (136.80) | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | | | | | 136.80 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (722.10) | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | | | | | 722.10 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (110.00) | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | | | | | 110.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (4,337.90) | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | | | | | 4,337.90 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | (5,244.00) | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | | | | | 5,244.00 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | (14,053.80) | 07/12/2020 | | 10424454 | 06/12/2020 | 04/30/2020 | | | | | 14,053.80 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | (24,018.00) | 07/12/2020 | | 10424455 | 06/12/2020 | 05/31/2020 | | | | | 24,018.00 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | (107,860.72) | 06/30/2020 | | Bryan Cave 10959416 | 06/26/2020 | 05/31/2020 | | | | | 107,860.72 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | (2,983.00) | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | | | | | 2,983.00 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | (1,537.50) | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | | | | | 1,537.50 |

| | | | | | | | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total SEC | | | | | | | 608,418 | 40,253 | 46,647 | 47,841 | 329,058 |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [5] | 31-60 [5] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **(1)** | nts have been paid since 11/30/2020 | | | | 2,594 | 24,947 | 196 | |
| | | | | | **(2)** | es subject to the 20% holdback local court rule | | | | 32,801 | 21,700 | 47,637 | 327,403 |
| | | | | | **(3)** | oiced us for interest on pre-petition liabilities | | | | | | | 1,655 |
| | | | | | **(4)** | netted against an A/R we have with this vendor | | | | 4,858 | - | 9 | - |
| | | | | | | | | | 608,418 | - | - | - | - |
| | | | | | | Total SKC + SEC | | | 669,738 | 40,566 | 46,846 | 48,053 | 329,871 |

**DEBTOR(S)**: Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**   11/30/2020

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|----------------------|-----|-------------------|--------------|-----------|
| January |  | $ | - |  |  |  |
| February |  |  | - |  |  |  |
| March |  |  | - |  |  |  |
| TOTAL 1st Quarter | $ | 0 | $ |  |  |  |
| April | 2020 | $ 1,047,029 |  |  |  |  |
| May | 2020 | 1,328,810 |  |  |  |  |
| June | 2020 | 1,794,635 |  |  |  |  |
| TOTAL 2nd Quarter | $ | 4,170,475 | $ | 41,704.75 |  |  |
| July | 2020 | $ 2,367,832 |  |  |  |  |
| August | 2020 | 2,115,891 |  |  |  |  |
| September | 2020 | 1,581,219 |  |  |  |  |
| TOTAL 3rd Quarter | $ | 6,064,942 | $ | 60,649.42 |  |  |
| October | 2020 | $ 2,372,872 |  |  |  |  |
| November | 2020 | 2,202,411 |  |  |  |  |
| December |  |  |  |  |  |  |
| TOTAL 4th Quarter | $ | 4,575,283 | $ |  |  |  |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999........ | $1,625 |  |  |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
# NARRATIVE
**For Period Ending:** 11/30/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  41
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
■■■■■■8657
( 213 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ■■■8657 | Beginning balance | $1,095,414.42 |
| Enclosures | 213 | Total additions ( 41 ) | 2,193,815.62 |
| Low balance | $435,280.93 | Total subtractions ( 242 ) | 1,971,096.76 |
| Average balance | $731,969.03 | Ending balance | $1,318,133.28 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-02 | Deposit Bridge | 601.52 |
| | 11-02 | Deposit Bridge | 2,357.81 |
| | 11-02 | Deposit Bridge | 8,677.71 |
| | 11-03 | Onin Bkg Trft C        FR ACC■■■8699 | 26,046.52 |
| | 11-04 | Deposit Bridge | 2,495.72 |
| | 11-05 | Deposit Bridge | 4,788.54 |
| | 11-06 | Wire Trans-IN          BVS LLC 2010 BALSA M DR BOULDER CO 8 | 921.45 |
| | 11-06 | Pre-Auth Credit        EAST WEST BANK COMM DERIV 201106 2018110706 | 7,945.00 |
| | 11-06 | Pre-Auth Credit        EAST WEST BANK COMM DERIV 201106 2019071106 | 20,890.00 |
| | 11-06 | Pre-Auth Credit        EAST WEST BANK COMM DERIV 201106 2018092702 | 41,780.00 |
| | 11-09 | Deposit Bridge | 32.40 |
| | 11-09 | Deposit Bridge | 126.43 |
| | 11-09 | Deposit Bridge | 150.00 |
| | 11-09 | Deposit Bridge | 509.23 |
| | 11-10 | Deposit Bridge | 4,234.76 |
| | 11-10 | Deposit Bridge | 7,241.14 |
| | 11-10 | Deposit Bridge | 11,960.95 |
| | 11-12 | Onin Bkg Trft C        FR ACC■■■8699 | 300,000.00 |
| | 11-12 | Deposit Bridge | 11,242.04 |
| | 11-12 | Deposit Bridge | 56,905.42 |
| | 11-13 | Deposit Bridge | 25,504.90 |
| | 11-16 | Deposit Bridge | 1,269.35 |
| | 11-16 | Deposit Bridge | 22,191.67 |
| | 11-16 | Deposit Bridge | 40,557.22 |
| | 11-16 | Deposit Bridge | 105,829.93 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

████████8657

| Number | Date | Transaction Description | | Additions |
|--------|------|-------------------------|---|-----------|
| | 11-17 | Deposit Bridge | | 46,142.37 |
| | 11-18 | Deposit Bridge | | 10,824.66 |
| | 11-19 | Deposit Bridge | | 10,098.32 |
| | 11-20 | Deposit Bridge | | 11,167.22 |
| | 11-20 | Deposit Bridge | | 27,449.54 |
| | 11-23 | Onin Bkg Trft C | FR ACC ████8699 | 400,000.00 |
| | 11-23 | Deposit Bridge | | 25.00 |
| | 11-23 | Deposit Bridge | | 6,104.20 |
| | 11-23 | Deposit Bridge | | 20,629.23 |
| | 11-23 | Deposit Bridge | | 39,768.85 |
| | 11-23 | Deposit Bridge | | 46,966.39 |
| | 11-24 | Deposit Bridge | | 1,701.30 |
| | 11-25 | Deposit Bridge | | 116.12 |
| | 11-27 | Deposit Bridge | | 49,525.67 |
| | 11-30 | Onin Bkg Trft C | FR ACC ████8665 | 817,447.85 |
| | 11-30 | Deposit Bridge | | 1,589.19 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9263 | 11-09 | 60.23 | 9474 | 11-05 | 1,000.00 |
| 9302 * | 11-09 | 40.82 | 9475 | 11-13 | 600.00 |
| 9375 * | 11-04 | 450.00 | 9476 | 11-04 | 121.54 |
| 9381 * | 11-06 | 500.00 | 9477 | 11-06 | 15,743.88 |
| 9384 * | 11-02 | 1,200.00 | 9478 | 11-05 | 70.44 |
| 9386 * | 11-02 | 40.68 | 9479 | 11-06 | 1,333.72 |
| 9390 * | 11-09 | 30.73 | 9480 | 11-05 | 714.80 |
| 9398 * | 11-03 | 8,670.00 | 9481 | 11-05 | 814.02 |
| 9413 * | 11-02 | 155.02 | 9483 * | 11-05 | 2,152.80 |
| 9414 | 11-12 | 5,353.98 | 9484 | 11-03 | 4,066.00 |
| 9430 * | 11-06 | 4,408.40 | 9485 | 11-04 | 7,816.00 |
| 9432 * | 11-02 | 82.59 | 9486 | 11-04 | 180.00 |
| 9436 * | 11-09 | 140.78 | 9487 | 11-04 | 12,723.18 |
| 9440 * | 11-10 | 46.75 | 9488 | 11-04 | 700.00 |
| 9443 * | 11-12 | 2,181.00 | 9489 | 11-04 | 4,245.17 |
| 9447 * | 11-05 | 2,311.20 | 9490 | 11-04 | 4,375.75 |
| 9448 | 11-04 | 171.60 | 9491 | 11-04 | 65.00 |
| 9449 | 11-03 | 218.18 | 9492 | 11-05 | 41,406.87 |
| 9453 * | 11-02 | 422.23 | 9493 | 11-05 | 1,870.00 |
| 9459 * | 11-02 | 202.50 | 9494 | 11-10 | 6,012.67 |
| 9460 | 11-03 | 11,451.00 | 9495 | 11-04 | 13,708.98 |
| 9466 * | 11-03 | 1,609.25 | 9496 | 11-03 | 2,059.75 |
| 9467 | 11-05 | 14,350.00 | 9497 | 11-04 | 212.34 |
| 9468 | 11-05 | 1,604.07 | 9498 | 11-03 | 4,289.14 |
| 9469 | 11-13 | 349.80 | 9499 | 11-06 | 51.72 |
| 9470 | 11-05 | 962.50 | 9500 | 11-04 | 25,559.00 |
| 9471 | 11-06 | 3,768.89 | 9501 | 11-03 | 2,346.11 |
| 9472 | 11-05 | 250.52 | 9502 | 11-05 | 55.40 |
| 9473 | 11-05 | 74.07 | 9503 | 11-10 | 563.75 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9504 | 11-05 | 4,624.40 | 9554 | 11-16 | 5,123.40 |
| 9505 | 11-03 | 1,083.00 | 9555 | 11-17 | 5,502.00 |
| 9506 | 11-13 | 900.00 | 9556 | 11-13 | 59.30 |
| 9507 | 11-04 | 150.40 | 9557 | 11-16 | 8,190.00 |
| 9508 | 11-10 | 37,548.00 | 9558 | 11-12 | 2,349.00 |
| 9509 | 11-05 | 198.50 | 9559 | 11-16 | 319.09 |
| 9510 | 11-06 | 117,980.00 | 9560 | 11-17 | 347.26 |
| 9511 | 11-12 | 8,913.15 | 9561 | 11-13 | 19.00 |
| 9512 | 11-12 | 219.14 | 9562 | 11-13 | 11.50 |
| 9513 | 11-17 | 558.72 | 9563 | 11-17 | 10,900.00 |
| 9514 | 11-13 | 2,070.00 | 9564 | 11-19 | 4,573.01 |
| 9515 | 11-12 | 129.25 | 9565 | 11-13 | 102.85 |
| 9516 | 11-12 | 2,410.76 | 9566 | 11-18 | 7,389.17 |
| 9517 | 11-24 | 2,663.12 | 9567 | 11-18 | 296.38 |
| 9518 | 11-10 | 1,121.46 | 9568 | 11-18 | 237.62 |
| 9519 | 11-13 | 122.90 | 9569 | 11-18 | 72.33 |
| 9520 | 11-13 | 6,259.50 | 9570 | 11-17 | 4,283.58 |
| 9521 | 11-17 | 459.00 | 9571 | 11-24 | 1,260.00 |
| 9522 | 11-10 | 2,657.70 | 9572 | 11-19 | 7,247.19 |
| 9523 | 11-13 | 8,404.00 | 9573 | 11-17 | 17,050.00 |
| 9524 | 11-12 | 1,994.66 | 9574 | 11-19 | 744.74 |
| 9525 | 11-19 | 2,674.64 | 9575 | 11-17 | 90,410.13 |
| 9526 | 11-12 | 66.15 | 9576 | 11-18 | 1,105.00 |
| 9527 | 11-13 | 1,681.60 | 9577 | 11-17 | 356.25 |
| 9528 | 11-12 | 855.00 | 9578 | 11-17 | 356.25 |
| 9529 | 11-13 | 921.17 | 9579 | 11-17 | 408.25 |
| 9530 | 11-13 | 1,019.73 | 9580 | 11-17 | 352.25 |
| 9531 | 11-13 | 902.15 | 9581 | 11-17 | 478.25 |
| 9532 | 11-13 | 886.85 | 9582 | 11-17 | 390.25 |
| 9533 | 11-06 | 73.52 | 9583 | 11-17 | 384.25 |
| 9534 | 11-13 | 1,249.00 | 9584 | 11-17 | 329.25 |
| 9535 | 11-12 | 299.60 | 9585 | 11-17 | 462.25 |
| 9536 | 11-18 | 9,674.00 | 9586 | 11-18 | 20,609.96 |
| 9537 | 11-16 | 81.39 | 9587 | 11-18 | 1,260.00 |
| 9538 | 11-12 | 550.00 | 9588 | 11-17 | 770.44 |
| 9539 | 11-17 | 2,512.36 | 9589 | 11-17 | 1,021.22 |
| 9540 | 11-17 | 12,826.87 | 9590 | 11-24 | 140.93 |
| 9541 | 11-13 | 149.66 | 9591 | 11-18 | 40.12 |
| 9542 | 11-12 | 80,510.36 | 9592 | 11-18 | 10,132.00 |
| 9543 | 11-17 | 258.48 | 9593 | 11-17 | 3,513.90 |
| 9544 | 11-10 | 7.50 | 9595 * | 11-23 | 70.76 |
| 9545 | 11-13 | 23.91 | 9596 | 11-19 | 7.50 |
| 9546 | 11-13 | 65.00 | 9597 | 11-19 | 1,920.27 |
| 9547 | 11-16 | 19,149.96 | 9598 | 11-18 | 656.25 |
| 9548 | 11-16 | 203.03 | 9600 * | 11-17 | 4,280.00 |
| 9549 | 11-16 | 68.50 | 9601 | 11-18 | 2,000.00 |
| 9550 | 11-16 | 374.92 | 9603 * | 11-19 | 3,599.05 |
| 9552 * | 11-10 | 5,336.00 | 9604 | 11-19 | 23,242.20 |
| 9553 | 11-12 | 1,569.10 | 9605 | 11-20 | 290.54 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9606 | 11-17 | 195,593.38 | 9653 | 11-27 | 15,182.89 |
| 9607 | 11-17 | 21,343.00 | 9655 * | 11-25 | 7,158.75 |
| 9608 | 11-17 | 752.88 | 9657 * | 11-27 | 850.00 |
| 9609 | 11-19 | 5.20 | 9660 * | 11-27 | 400.00 |
| 9610 | 11-18 | 176.13 | 9673 * | 11-30 | 8,129.05 |
| 9611 | 11-19 | 275.75 | 9681 * | 11-25 | 262.50 |
| 9613 * | 11-13 | 500.00 | 9682 | 11-30 | 2,536.00 |
| 9615 * | 11-30 | 24.75 | 9685 * | 11-25 | 270.61 |
| 9616 | 11-25 | 74.81 | 9686 | 11-25 | 20,250.00 |
| 9617 | 11-25 | 129.25 | 9687 | 11-25 | 150.00 |
| 9618 | 11-25 | 533.94 | 9690 * | 11-30 | 255.84 |
| 9619 | 11-25 | 165.98 | 9691 | 11-27 | 40,932.78 |
| 9621 * | 11-24 | 676.53 | 9692 | 11-27 | 45.53 |
| 9622 | 11-27 | 1,575.00 | 9693 | 11-27 | 37.67 |
| 9623 | 11-27 | 1,800.00 | 9694 | 11-24 | 782.62 |
| 9625 * | 11-24 | 3,165.50 | 9697 * | 11-27 | 289.40 |
| 9626 | 11-27 | 420.12 | 9700 * | 11-30 | 54,300.00 |
| 9628 * | 11-27 | 2,165.68 | 9701 | 11-24 | 228.05 |
| 9629 | 11-25 | 155.02 | 9702 | 11-24 | 3,485.88 |
| 9630 | 11-25 | 5,353.98 | 9703 | 11-27 | 100.77 |
| 9631 | 11-25 | 115,934.24 | 9704 | 11-27 | 133.75 |
| 9633 * | 11-25 | 4,991.25 | 9714 * | 11-30 | 1,022.82 |
| 9634 | 11-25 | 4,929.23 | 9715 | 11-30 | 680.52 |
| 9636 * | 11-27 | 11,899.86 | 9716 | 11-30 | 818.90 |
| 9637 | 11-27 | 829.56 | 9717 | 11-30 | 840.32 |
| 9639 * | 11-23 | 283.53 | 9718 | 11-30 | 714.80 |
| 9642 * | 11-27 | 3,980.07 | 9720 * | 11-30 | 4,066.00 |
| 9644 * | 11-25 | 112.97 | 9732 * | 11-30 | 2,346.11 |
| 9652 * | 11-30 | 108.99 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-02 | Preauth Debit | PITNEY BOWES POSTEDGE 201102 49850472 | 1,000.00 |
| 11-03 | Outgoing Wire | Coastal Chemical C ompany | 2,101.82 |
| 11-03 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 11-04 | Outgoing Wire | Kelley Oil Company | 1,963.65 |
| 11-05 | Outgoing Wire | Bedrock Engineeri ng Partnership | 6,975.80 |
| 11-05 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 11-05 | Debit Memo | FIDUCIARY COLLATER AL | 1,123.02 |
| 11-06 | Outgoing Wire | Lampton-Love, Inc. | 956.11 |
| 11-06 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 25,613.00 |
| 11-06 | Outgoing Wire | CR3 Partners, LLC | 155,092.25 |
| 11-10 | Onln Bkg Trfn D | TO ACC 08003098673 | 7,000.00 |
| 11-12 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 28,302.40 |
| 11-12 | Outgoing Wire | S & W Payroll Serv ices | 135,394.48 |
| 11-12 | Preauth Debit | PITNEY BOWES POSTEDGE 201112 30668172 | 250.00 |
| 11-12 | Preauth Debit | AEGON USA CONTRIBUTE 20201109923SCN2559 2631567428500 1COR P | 8,040.40 |
| 11-16 | Outgoing Wire | Lampton-Love, Inc. | 956.11 |

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████ 8657

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|-------------------------|--|-------------:|
| 11-17 | Outgoing Wire | Lampton-Love, Inc. | 956.11 |
| 11-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/20 | 1,322.93 |
| 11-17 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*990865001*082 11*200930*T*118500 | |
| | | *Z*201116*TAP13278 03968-201116\ | 1,185.00 |
| 11-18 | Preauth Debit | AEGON USA CONTRIBUTE 20201117922FLK2559 2631567428500 1COR P | 11,760.07 |
| 11-19 | Outgoing Wire | Kelley Oil Company | 1,732.17 |
| 11-20 | Outgoing Wire | Infinisource, Inc. | 773.50 |
| 11-20 | Outgoing Wire | Metropolitan Life Insurance Co | 10,960.15 |
| 11-20 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 13,426.56 |
| 11-20 | Outgoing Wire | Armbrecht Jackson LLP Trust Account | 18,565.38 |
| 11-23 | Outgoing Wire | Lampton-Love, Inc. | 956.11 |
| 11-23 | Outgoing Wire | Baker Petrolite LL C | 3,279.00 |
| 11-25 | Outgoing Wire | S & W Payroll Serv ices | 125,290.79 |
| 11-27 | Dep Rtn Stopped | | 41,778.92 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 10-31 | 1,095,414.42 | 11-10 | 641,062.43 | 11-20 | 435,280.93 |
| 11-02 | 1,103,948.44 | 11-12 | 729,821.46 | 11-23 | 944,185.20 |
| 11-03 | 1,077,100.71 | 11-13 | 729,028.44 | 11-24 | 933,483.87 |
| 11-04 | 1,007,153.82 | 11-16 | 864,410.21 | 11-25 | 647,836.67 |
| 11-05 | 931,358.95 | 11-17 | 531,188.07 | 11-27 | 574,940.34 |
| 11-06 | 677,373.91 | 11-18 | 476,603.70 | 11-30 | 1,318,133.28 |
| 11-09 | 677,919.41 | 11-19 | 440,680.30 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|:-----:|:-----:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

12/09/2020  02:27 pm                          Sklar Exploration Co., L.L.C.                                    Page   1
Company:00SEC                     Reconcile - List Outstanding Checks and Deposits
                        Bank:  120  East West - Operating Account   G/L Acct:0120
                            Reconcile Bank Statement - 11/01/2020 thru 11/30/2020

|                                                    | Number    | Amount        |
|----------------------------------------------------|-----------|---------------|
| Balance per Bank Statement:                        |           | 1,318,133.28  |
| (+) Outstanding Deposits:                          | 0         | 0.00          |
| (-) Outstanding Checks:                            | 83        | 239,089.69    |
| Amount that Should Equal General Ledger:           |           | 1,079,043.59  |
|                                                    |           |               |
| Actual Balance per General Ledger:                 |           | 1,079,043.59  |
| OUT OF BALANCE BY:                                 |           | 0.00          |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date       | Amount    | Src | Payee# | Payee Name                        |
|--------|------------|-----------|-----|--------|-----------------------------------|
| 8417   | 06/05/2020 | 40.00     | A   | MOOJ01 | JANICE M. MOODY                   |
| 8713   | 07/16/2020 | 735.00    | A   | SKLH01 | HOWARD F. SKLAR                   |
| 8995   | 08/28/2020 | 40.00     | A   | MOOJ01 | JANICE M. MOODY                   |
| 9034   | 09/02/2020 | 40.68     | A   | SANR04 | SANTA ROSA ROYALTIES, LLC         |
| 9207   | 09/24/2020 | 23.97     | A   | DAVJ02 | JOEL DAVIS                        |
| 9551   | 11/05/2020 | 3,150.00  | A   | ROBD03 | ROBBIE'S DOZER & CONSTRUCTION SERV |
| 9594   | 11/12/2020 | 450.00    | A   | JTCO01 | JTC OPERATING, INC.               |
| 9599   | 11/12/2020 | 500.00    | A   | PHIM01 | MIKE PHILLIPS                     |
| 9602   | 11/12/2020 | 7,500.00  | A   | ROBD03 | ROBBIE'S DOZER & CONSTRUCTION SERV |
| 9614   | 11/20/2020 | 791.31    | A   | ATRE01 | ATROPOS EXPLORATION CO.           |
| 9620   | 11/20/2020 | 122.04    | A   | BAIM01 | MICHELLE BAILEY                   |
| 9624   | 11/20/2020 | 41,860.18 | A   | BRII01 | BRISTOL, INC.                     |
| 9627   | 11/20/2020 | 40.00     | A   | CHAC05 | CAROLE M. CHAPMAN                 |
| 9632   | 11/20/2020 | 7.62      | A   | ELDA01 | ELDORADO ARTESIAN SPRINGS         |
| 9635   | 11/20/2020 | 400.00    | A   | FARD01 | DURLYN YVONNE FARISH              |
| 9638   | 11/20/2020 | 80.68     | A   | FUDH01 | HAROLD FUDGE                      |
| 9640   | 11/20/2020 | 600.00    | A   | GREB02 | GREEN BUILDING SERVICES           |
| 9641   | 11/20/2020 | 40.68     | A   | GROK01 | KATHLEEN B. GROVES                |
| 9643   | 11/20/2020 | 40.68     | A   | HARD02 | DEBBIE HARBIN                     |
| 9645   | 11/20/2020 | 40.00     | A   | HENE01 | EDMUND T. HENRY, III              |
| 9646   | 11/20/2020 | 40.00     | A   | HENT01 | THOMAS B. HENRY                   |
| 9647   | 11/20/2020 | 2,136.00  | A   | HHCO01 | H&H CONSTRUCTION, LLC             |
| 9648   | 11/20/2020 | 828.00    | A   | HILS03 | HILLER SYSTEMS                    |
| 9649   | 11/20/2020 | 40.68     | A   | HOLB01 | BENITA D. HOLLOWAY               |
| 9650   | 11/20/2020 | 40.68     | A   | HOLK02 | KEITH HOLLOWAY                    |
| 9651   | 11/20/2020 | 20.34     | A   | HORW03 | WANDA ANN HORSLEY                 |
| 9654   | 11/20/2020 | 40.68     | A   | KENP01 | PAMELA A. KENNEY                  |
| 9656   | 11/20/2020 | 162.72    | A   | LOUE03 | LOUISIANA ENERGY INVESTMENTS, INC. |
| 9658   | 11/20/2020 | 20.34     | A   | MATB05 | BLAIRE MATSON                     |
| 9659   | 11/20/2020 | 80.68     | A   | MAYJ01 | JAMES CARLTON MAY                 |
| 9661   | 11/20/2020 | 175.46    | A   | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 9662   | 11/20/2020 | 40.00     | A   | MOOJ01 | JANICE M. MOODY                   |
| 9663   | 11/20/2020 | 40.68     | A   | MORF02 | FREDERICK L. MORRIS, JR.          |
| 9664   | 11/20/2020 | 20.00     | A   | NICG01 | GINA NICHOLS                      |
| 9665   | 11/20/2020 | 10.00     | A   | NICK01 | KELLY NICHOLS                     |
| 9666   | 11/20/2020 | 40.68     | A   | NOBJ01 | JUDY C. NOBLEY                    |
| 9667   | 11/20/2020 | 20.34     | A   | NOBR01 | ROY NOLAN NOBLEY                  |
| 9668   | 11/20/2020 | 40.00     | A   | PITJ01 | JOHN RILEY PITTMAN               |

12/09/2020  02:27 pm                    Sklar Exploration Co., L.L.C.                              Page   2
Company:00SEC                   Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 9669 | 11/20/2020 | 40.00 | A | PITM01 | MARY BROOKS PITTMAN |
| 9670 | 11/20/2020 | 5,915.00 | A | PITS01 | PITTS SWABBING SERVICE, INC. |
| 9671 | 11/20/2020 | 40.00 | A | PITS02 | SALLY E. PITTMAN |
| 9672 | 11/20/2020 | 2,303.67 | A | PRED01 | DELORIS PRESLEY |
| 9674 | 11/20/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 9675 | 11/20/2020 | 1,200.00 | A | ROST01 | TIM ROSS |
| 9676 | 11/20/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 9677 | 11/20/2020 | 20.34 | A | SHAB01 | BRANDON SHAW |
| 9678 | 11/20/2020 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 9679 | 11/20/2020 | 40.68 | A | SHIP01 | PHYLLIS BRYANT SHIPP |
| 9680 | 11/20/2020 | 80.68 | A | SILC02 | CATHERINE A. SILVA |
| 9683 | 11/20/2020 | 40.68 | A | SMIA01 | ANITA SMITH |
| 9684 | 11/20/2020 | 186.03 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9688 | 11/20/2020 | 40.68 | A | TERW01 | WANDA HARBIN TERRY |
| 9689 | 11/20/2020 | 10.00 | A | TOMT01 | TAMMY TOMASEK |
| 9695 | 11/20/2020 | 222.83 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 9696 | 11/20/2020 | 40.00 | A | VONF01 | FRANCES A. VONK |
| 9698 | 11/20/2020 | 40.68 | A | WILF01 | FLORENCE LAVADA WILLIAMS |
| 9699 | 11/20/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 9705 | 11/24/2020 | 654.00 | A | AMEC04 | AMERICAN COOLER & EQUIPMENT LLC |
| 9706 | 11/24/2020 | 8,010.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9707 | 11/24/2020 | 533.94 | A | ATT012 | AT&T |
| 9708 | 11/24/2020 | 2,250.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 9709 | 11/24/2020 | 66,456.59 | A | EASF01 | EASTERN FISHING & RENTAL TOOLS INC |
| 9710 | 11/24/2020 | 34.16 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9711 | 11/24/2020 | 3.07 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9712 | 11/24/2020 | 71.40 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9713 | 11/24/2020 | 1,574.85 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 9719 | 11/24/2020 | 25.01 | A | HARL05 | LAVAUGHN HART |
| 9721 | 11/24/2020 | 200.00 | A | INTM01 | INTER-MOUNTAIN PIPE & THREADING CO |
| 9722 | 11/24/2020 | 1,606.13 | A | JBCO01 | J.B. COMPRESSION SERVICE |
| 9723 | 11/24/2020 | 2,915.47 | A | JERN01 | JERNIGAN NORDMEYER TIRE, INC. |
| 9724 | 11/24/2020 | 343.01 | A | JJTE01 | J&J TECHNICAL SERVICES, LLC |
| 9725 | 11/24/2020 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 9726 | 11/24/2020 | 283.59 | A | MILF01 | MILLS FENCE COMPANY |
| 9727 | 11/24/2020 | 4,141.46 | A | MISP01 | MISSISSIPPI POWER |
| 9728 | 11/24/2020 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 9729 | 11/24/2020 | 639.09 | A | PITB03 | PITNEY BOWES GLOBAL FINANCIAL SVCS., |
| 9730 | 11/24/2020 | 3,465.00 | A | ROBD03 | ROBBIE'S DOZER & CONSTRUCTION SERV |
| 9731 | 11/24/2020 | 14,670.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 9733 | 11/24/2020 | 236.53 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 9734 | 11/24/2020 | 3,640.52 | A | VERW01 | VERIZON WIRELESS |
| 9735 | 11/24/2020 | 11,430.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9736 | 11/24/2020 | 785.50 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 9737 | 11/24/2020 | 149.07 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 83 | TOTAL | 239,089.69 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

From all of us at East West Bank, we wish you a healthy and safe holiday season during these challenging times. We thank you for choosing us as your bank and look forward to continue to serve your financial needs as we start the new year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8673 | Beginning balance | $5,084.84 |
| Low balance | $1,321.09 | Total additions ( 2) | 7,186.27 |
| Average balance | $4,706.85 | Total subtractions ( 19) | 10,950.02 |
| | | Ending balance | $1,321.09 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-10 | Onin Bkg Trft C          FR ACC   8657 | 7,000.00 |
| | 11-10 | Pre-Auth Credit          Infinisource0706 PC Oct20 201110 689405 | 186.27 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 11-02 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201102 N9913972 1417305 | 44.70 |
| 11-03 | Preauth Debit   INFINISOURCE INC COMBINED 201103 N9913972 1417305 | 647.21 |
| 11-04 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201104 N9913972 1417305 | 177.51 |
| 11-06 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201106 N9913972 1417305 | 231.62 |
| 11-09 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201109 N9913972 1417305 | 299.85 |
| 11-10 | Preauth Debit   INFINISOURCE INC COMBINED 201110 N9913972 1417305 | 353.05 |
| 11-12 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201112 N9913972 1417305 | 217.14 |
| 11-13 | Preauth Debit   INFINISOURCE INC COMBINED 201113 N9913972 1417305 | 4,380.17 |
| 11-16 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201116 N9913972 1417305 | 88.69 |
| 11-17 | Analysis Servic   ANALYSIS ACTIVITY FOR 10/20 | 22.57 |
| 11-17 | Preauth Debit   INFINISOURCE INC COMBINED 201117 N9913972 1417305 | 72.36 |
| 11-18 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201118 N9913972 1417305 | 77.83 |
| 11-19 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201119 N9913972 1417305 | 302.22 |
| 11-20 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201120 N9913972 1417305 | 537.67 |
| 11-23 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201123 N9913972 1417305 | 140.00 |
| 11-24 | Preauth Debit   INFINISOURCE INC COMBINED 201124 N9913972 1417305 | 2,442.42 |
| 11-25 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201125 N9913972 1417305 | 90.67 |
| 11-27 | Preauth Debit   INFINISOURCE INC DEBCARDTX 201127 N9913972 1417305 | 88.54 |
| 11-27 | Preauth Debit   INFINISOURCE INC CLAIM FUND 201127 N9913972 1417305 | 735.80 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
████8673

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 5,084.84 | 11-10 | 10,517.17 | 11-19 | 5,356.19 |
| 11-02 | 5,040.14 | 11-12 | 10,300.03 | 11-20 | 4,818.52 |
| 11-03 | 4,392.93 | 11-13 | 5,919.86 | 11-23 | 4,678.52 |
| 11-04 | 4,215.42 | 11-16 | 5,831.17 | 11-24 | 2,236.10 |
| 11-06 | 3,983.80 | 11-17 | 5,736.24 | 11-25 | 2,145.43 |
| 11-09 | 3,683.95 | 11-18 | 5,658.41 | 11-27 | 1,321.09 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

12/09/2020  01:11 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 11/01/2020 thru 11/30/2020

Page    1

|                                              | Number | Amount   |
|----------------------------------------------|--------|----------|
| Balance per Bank Statement:                  |        | 1,321.09 |
| (+) Outstanding Deposits:                    | 0      | 0.00     |
| (-) Outstanding Checks:                      | 0      | 0.00     |
| Amount that Should Equal General Ledger:     |        | 1,321.09 |
| Actual Balance per General Ledger:           |        | 1,321.09 |
| OUT OF BALANCE BY:                           |        | 0.00     |

## Outstanding Deposits:

| Date      | Amount | Description |
|-----------|--------|-------------|
| 0  TOTAL  | 0.00   |             |

## Outstanding Checks:

| Check# | Date    | Amount | Src | Payee# | Payee Name |
|--------|---------|--------|-----|--------|------------|
| 0      | TOTAL   | 0.00   |     |        |            |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8681 | Beginning balance | | $6,979.26 |
| Low balance | $5,755.42 | Total additions | ( 0) | .00 |
| Average balance | $6,286.18 | Total subtractions | ( 5) | 1,223.84 |
| | | Ending balance | | $5,755.42 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-06 | Preauth Debit | S & W PAYROLL SE TAX COL 201106 | 57.64 |
| 11-10 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201110 721417930INVFEE | 646.38 |
| 11-13 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201113 721417930890593 | 250.00 |
| 11-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/20 | 19.82 |
| 11-27 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201127 721417930896345 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 6,979.26 | 11-10 | 6,275.24 | 11-17 | 6,005.42 |
| 11-06 | 6,921.62 | 11-13 | 6,025.24 | 11-27 | 5,755.42 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 11/01/2020 thru 11/30/2020

|                                             | Number | Amount   |
|---------------------------------------------|--------|----------|
| Balance per Bank Statement:                 |        | 5,755.42 |
| (+) Outstanding Deposits:                   | 0      | 0.00     |
| (-) Outstanding Checks:                      | 0      | 0.00     |
| Amount that Should Equal General Ledger:    |        | 5,755.42 |
| Actual Balance per General Ledger:          |        | 5,755.42 |
| OUT OF BALANCE BY:                          |        | 0.00     |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0    TOTAL | | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page 1 of 103
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30

8665
( 566 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

From all of us at East West Bank, we wish you a healthy and safe holiday season during these challenging times. We thank you for choosing us as your bank and look forward to continue to serve your financial needs as we start the new year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8665 | Beginning balance | $3,601,604.60 |
| Enclosures | 566 | Total additions (17) | 3,458,612.19 |
| Low balance | $2,592,035.62 | Total subtractions (575) | 3,386,189.81 |
| Average balance | $3,571,090.06 | Ending balance | $3,674,026.98 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-02 | Pre-Auth Credit | ORION PIPELINE L AchBatch 201102 8414731 | 1,022.44 |
| | 11-02 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 201102 | |
| | | | 21305900095452 | 8,208.58 |
| | 11-09 | Onin Bkg Trft C | FR ACC 8699 | 41.59 |
| 16939 | 11-16 | Return Item | ReferMaker CHECK 16939 | 9.27 |
| | 11-19 | Deposit Bridge | | 21,315.30 |
| | 11-20 | Wire Trans-IN | PLAINS MARKETING L P | 172,445.54 |
| | 11-20 | Wire Trans-IN | CONCORD ENERGY LLC | 358,581.74 |
| | 11-20 | Wire Trans-IN | GOODWAY REFINING L LC | 2,347,667.73 |
| | 11-23 | Deposit Bridge | | 4,206.75 |
| | 11-25 | Wire Trans-IN | CIMA ENERGY, LP | 7,591.85 |
| | 11-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 201125 | |
| | | | 21305900098906 | 15,032.74 |
| | 11-25 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 201125 29673 | 18,373.16 |
| | 11-27 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R03 WILLIAM | |
| | | | FRANKLIN J FRAW03 ORIGINAL ENTRY EFF DATE – | |
| | | | 201125 | 55.90 |
| | 11-27 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 291,161.33 |
| | 11-27 | Deposit Bridge | | 8,777.64 |
| | 11-30 | Wire Trans-IN | TEXLA ENERGY MANAGEMENT INC | 201,484.96 |
| | 11-30 | Deposit Bridge | | 2,635.67 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 16939 | 11-16 | 9.27 | 19161 * | 11-10 | 259.55 |
| 18663 * | 11-03 | 52.56 | 19248 * | 11-10 | 148.71 |
| 19051 * | 11-13 | 38.93 | 19315 * | 11-05 | 75.16 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19336 * | 11-13 | 123.11 | 20154 * | 11-10 | 491.65 |
| 19411 * | 11-04 | 60.57 | 20159 * | 11-13 | 27.32 |
| 19435 * | 11-13 | 44.51 | 20169 * | 11-03 | 35.80 |
| 19470 * | 11-09 | 75.72 | 20171 * | 11-02 | 35.80 |
| 19488 * | 11-02 | 52.53 | 20172 | 11-04 | 26.76 |
| 19524 * | 11-13 | 62.21 | 20180 * | 11-09 | 2.34 |
| 19561 * | 11-10 | 25.61 | 20181 | 11-03 | 5.37 |
| 19604 * | 11-10 | 993.03 | 20184 * | 11-03 | 670.85 |
| 19621 * | 11-23 | 84.45 | 20187 * | 11-05 | 483.95 |
| 19624 * | 11-02 | 283.95 | 20188 | 11-10 | 184.80 |
| 19680 * | 11-13 | 29.03 | 20189 | 11-03 | 50,973.80 |
| 19684 * | 11-02 | 5,399.89 | 20190 | 11-05 | 4,120.25 |
| 19707 * | 11-02 | 9.44 | 20193 * | 11-10 | 4,751.36 |
| 19749 * | 11-04 | 165.22 | 20194 | 11-09 | 53.44 |
| 19761 * | 11-02 | 845.19 | 20196 * | 11-09 | 9.65 |
| 19804 * | 11-13 | 2,280.33 | 20197 | 11-03 | 123.11 |
| 19821 * | 11-13 | 146.23 | 20198 | 11-05 | 7,137.76 |
| 19825 * | 11-30 | 32.86 | 20199 | 11-04 | 3,148.66 |
| 19836 * | 11-05 | 201.12 | 20200 | 11-17 | 86.09 |
| 19843 * | 11-09 | 397.00 | 20201 | 11-10 | 76.24 |
| 19844 | 11-09 | 397.00 | 20202 | 11-05 | 722.64 |
| 19845 | 11-09 | 397.00 | 20203 | 11-16 | 245.05 |
| 19862 * | 11-03 | 625.46 | 20204 | 11-19 | .25 |
| 19873 * | 11-05 | 103.50 | 20206 * | 11-13 | 413.28 |
| 19874 | 11-17 | 56.08 | 20207 | 11-03 | 58.61 |
| 19876 * | 11-02 | 217.15 | 20208 | 11-04 | 52.93 |
| 19898 * | 11-16 | 68.35 | 20209 | 11-03 | 1,014.92 |
| 19901 * | 11-04 | 253.76 | 20210 | 11-09 | 913.51 |
| 19902 | 11-06 | 1,978.28 | 20211 | 11-03 | 68.07 |
| 19904 * | 11-04 | 64.97 | 20212 | 11-13 | 104.38 |
| 19929 * | 11-05 | 72.74 | 20214 * | 11-18 | 399.51 |
| 19932 * | 11-13 | 47.74 | 20215 | 11-03 | 3,734.74 |
| 19944 * | 11-23 | 121.29 | 20216 | 11-03 | 245.05 |
| 19972 * | 11-09 | 81.22 | 20217 | 11-05 | 113.52 |
| 20017 * | 11-09 | 53.99 | 20218 | 11-06 | 88.90 |
| 20023 * | 11-02 | 83.22 | 20219 | 11-06 | 85.63 |
| 20031 * | 11-03 | 86.84 | 20220 | 11-09 | 413.12 |
| 20036 * | 11-02 | 25,661.68 | 20221 | 11-05 | 358.50 |
| 20038 * | 11-02 | 97.70 | 20222 | 11-06 | 61.71 |
| 20048 * | 11-03 | 193.99 | 20223 | 11-16 | 285.10 |
| 20066 * | 11-04 | 16.44 | 20224 | 11-09 | 160.43 |
| 20068 * | 11-02 | 186.18 | 20225 | 11-06 | 59.86 |
| 20069 * | 11-03 | 141.79 | 20227 * | 11-04 | 5,798.63 |
| 20078 * | 11-19 | 7.44 | 20228 | 11-25 | 59.86 |
| 20107 * | 11-05 | 493.65 | 20230 * | 11-03 | 541.22 |
| 20114 * | 11-05 | 53.85 | 20231 | 11-04 | 83.35 |
| 20116 * | 11-02 | 1,990.55 | 20232 | 11-04 | 72.16 |
| 20136 * | 11-02 | 2.86 | 20233 | 11-10 | 760.93 |
| 20137 | 11-04 | 2.86 | 20234 | 11-06 | 760.93 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20235 | 11-05 | 760.93 | 20292 | 11-19 | 29.39 |
| 20236 | 11-05 | 245.05 | 20293 | 11-09 | 128.97 |
| 20238 * | 11-09 | 243.57 | 20294 | 11-09 | 174.65 |
| 20239 | 11-05 | 112.52 | 20295 | 11-04 | 132.02 |
| 20240 | 11-18 | 138.92 | 20296 | 11-05 | 373.76 |
| 20241 | 11-06 | 130.71 | 20297 | 11-12 | 3,677.57 |
| 20242 | 11-04 | 79.53 | 20298 | 11-05 | 264.36 |
| 20245 * | 11-18 | 115.89 | 20300 * | 11-04 | 264.36 |
| 20246 | 11-03 | 548.04 | 20301 | 11-19 | 837.84 |
| 20248 * | 11-04 | 53.58 | 20302 | 11-18 | 264.36 |
| 20249 | 11-09 | 99.01 | 20303 | 11-04 | 3,743.03 |
| 20250 | 11-17 | 150.16 | 20304 | 11-20 | 51.49 |
| 20251 | 11-16 | 182.69 | 20305 | 11-13 | 837.84 |
| 20252 | 11-23 | 59.51 | 20306 | 11-05 | 163.24 |
| 20253 | 11-06 | 161.07 | 20307 | 11-03 | 223.67 |
| 20255 * | 11-06 | 714.71 | 20309 * | 11-10 | 134.77 |
| 20256 | 11-06 | 101.08 | 20310 | 11-09 | 2,390.88 |
| 20257 | 11-10 | 189.03 | 20311 | 11-04 | 170.00 |
| 20258 | 11-20 | 252.89 | 20312 | 11-09 | 64.72 |
| 20259 | 11-03 | 287.50 | 20313 | 11-12 | 64.72 |
| 20260 | 11-04 | 132.54 | 20314 | 11-02 | 95.84 |
| 20261 | 11-09 | 483.95 | 20315 | 11-10 | 413.12 |
| 20262 | 11-05 | 454.46 | 20316 | 11-03 | 747.04 |
| 20263 | 11-04 | 1,325.38 | 20317 | 11-04 | 124.59 |
| 20264 | 11-06 | 2,131.59 | 20318 | 11-05 | 149.45 |
| 20265 | 11-04 | 645.27 | 20319 | 11-10 | 96.49 |
| 20266 | 11-04 | 1,286.69 | 20320 | 11-13 | 50.76 |
| 20268 * | 11-09 | 116,413.14 | 20321 | 11-12 | 322.64 |
| 20269 | 11-04 | 169.48 | 20322 | 11-06 | 58.82 |
| 20270 | 11-19 | 92.65 | 20323 | 11-05 | 58.82 |
| 20271 | 11-03 | 62.96 | 20325 * | 11-13 | 75.89 |
| 20272 | 11-04 | 1,321.81 | 20326 | 11-10 | 172.24 |
| 20273 | 11-04 | 1,321.81 | 20327 | 11-09 | 55.77 |
| 20274 | 11-04 | 1,321.81 | 20328 | 11-09 | 58.82 |
| 20275 | 11-16 | 635.97 | 20329 | 11-05 | 70.12 |
| 20276 | 11-06 | 431.73 | 20330 | 11-04 | 415.71 |
| 20277 | 11-24 | 657.66 | 20331 | 11-04 | 112.51 |
| 20278 | 11-13 | 2,648.45 | 20332 | 11-03 | 411.28 |
| 20279 | 11-10 | 155.32 | 20333 | 11-09 | 54.81 |
| 20280 | 11-03 | 163.31 | 20334 | 11-17 | 643.35 |
| 20281 | 11-05 | 529.69 | 20335 | 11-04 | 54.45 |
| 20282 | 11-04 | 3,965.42 | 20336 | 11-06 | 166.95 |
| 20283 | 11-04 | 119.01 | 20337 | 11-12 | 54.45 |
| 20284 | 11-04 | 119.03 | 20338 | 11-05 | 102.93 |
| 20286 * | 11-09 | 207.40 | 20339 | 11-09 | 54.45 |
| 20287 | 11-23 | 59.51 | 20340 | 11-10 | 54.45 |
| 20289 * | 11-16 | 83.03 | 20341 | 11-09 | 3,447.73 |
| 20290 | 11-12 | 93.62 | 20342 | 11-04 | 3,650.34 |
| 20291 | 11-10 | 93.62 | 20343 | 11-04 | 54.95 |

**EAST WEST BANK** Your financial bridge®

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20344 | 11-06 | 90.85 | 20398 | 11-23 | 723.08 |
| 20346 * | 11-04 | 275.52 | 20400 * | 11-03 | 4,667.84 |
| 20347 | 11-05 | 17,723.62 | 20401 | 11-18 | 110.72 |
| 20348 | 11-06 | 858.70 | 20402 | 11-03 | 376.93 |
| 20349 | 11-13 | 9,548.64 | 20403 | 11-17 | 53.45 |
| 20350 | 11-24 | 967.91 | 20405 * | 11-12 | 46.01 |
| 20351 | 11-03 | 9.65 | 20407 * | 11-03 | 110.72 |
| 20352 | 11-03 | 2,937.58 | 20408 | 11-16 | 94.04 |
| 20353 | 11-05 | 98.37 | 20409 | 11-09 | 127.69 |
| 20354 | 11-04 | 1,412.74 | 20410 | 11-04 | 40.91 |
| 20355 | 11-09 | 186.94 | 20411 | 11-04 | 289.66 |
| 20356 | 11-06 | 183.79 | 20412 | 11-10 | 85.13 |
| 20357 | 11-05 | 529.69 | 20413 | 11-04 | 92.00 |
| 20358 | 11-16 | 52.71 | 20414 | 11-04 | 2,146.74 |
| 20359 | 11-16 | 52.71 | 20416 * | 11-09 | 113.59 |
| 20360 | 11-06 | 1,911.06 | 20417 | 11-10 | 72.28 |
| 20361 | 11-04 | 53.88 | 20418 | 11-04 | 1,891.32 |
| 20363 * | 11-05 | 368.05 | 20419 | 11-10 | 575.90 |
| 20364 | 11-12 | 255.39 | 20420 | 11-06 | 660.90 |
| 20365 | 11-27 | 51.49 | 20422 * | 11-13 | 61.71 |
| 20366 | 11-16 | 137.72 | 20423 | 11-24 | 171.19 |
| 20367 | 11-20 | 71.22 | 20425 * | 11-06 | 107.88 |
| 20368 | 11-03 | 76.71 | 20427 * | 11-03 | 1,264.00 |
| 20369 | 11-12 | 551.36 | 20428 | 11-18 | 5,798.63 |
| 20370 | 11-12 | 53.47 | 20429 | 11-04 | 5,154.34 |
| 20371 | 11-04 | 383.08 | 20430 | 11-25 | 54.95 |
| 20372 | 11-06 | 11.42 | 20431 | 11-10 | 373.51 |
| 20373 | 11-09 | 54.82 | 20432 | 11-06 | 1,001.06 |
| 20374 | 11-03 | 74.81 | 20433 | 11-12 | 6,338.83 |
| 20375 | 11-10 | 1,891.32 | 20435 * | 11-03 | 191.73 |
| 20377 * | 11-05 | 63.85 | 20436 | 11-05 | 83.03 |
| 20378 | 11-06 | 399.42 | 20437 | 11-09 | 184.80 |
| 20379 | 11-12 | 133.14 | 20438 | 11-09 | 111.30 |
| 20380 | 11-04 | 54.06 | 20439 | 11-04 | 59.17 |
| 20381 | 11-13 | 54.06 | 20440 | 11-05 | 84.29 |
| 20383 * | 11-19 | 54.06 | 20441 | 11-12 | 2,338.19 |
| 20384 | 11-06 | 289.66 | 20442 | 11-03 | 110.27 |
| 20385 | 11-04 | 111.73 | 20443 | 11-05 | 77.09 |
| 20386 | 11-05 | 6.02 | 20444 | 11-09 | 66.27 |
| 20387 | 11-09 | 54.45 | 20445 | 11-05 | 66.27 |
| 20388 | 11-16 | 245.44 | 20446 | 11-03 | 73.46 |
| 20390 * | 11-04 | 1,134.20 | 20447 | 11-06 | 60.16 |
| 20391 | 11-06 | 703.01 | 20448 | 11-13 | 4,774.32 |
| 20392 | 11-09 | 228.30 | 20449 | 11-04 | 681.29 |
| 20393 | 11-05 | 117.65 | 20450 | 11-30 | 98.59 |
| 20394 | 11-03 | 483.95 | 20451 | 11-04 | 60.80 |
| 20395 | 11-19 | 55.77 | 20452 | 11-04 | 175.24 |
| 20396 | 11-04 | 191.53 | 20453 | 11-10 | 367.58 |
| 20397 | 11-05 | 776.74 | 20454 | 11-06 | 93.62 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020

███████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20455 | 11-06 | 584.66 | 20509 * | 11-25 | 2,709.17 |
| 20457 * | 11-04 | 73.46 | 20510 | 11-06 | 72.11 |
| 20458 | 11-03 | 56,098.27 | 20511 | 11-05 | 160.70 |
| 20459 | 11-04 | 803.38 | 20512 | 11-06 | 166.70 |
| 20460 | 11-13 | 413.53 | 20513 | 11-09 | 58.49 |
| 20461 | 11-06 | 137.62 | 20514 | 11-06 | 175.38 |
| 20462 | 11-04 | 137.62 | 20515 | 11-10 | 160.77 |
| 20463 | 11-10 | 822.07 | 20516 | 11-06 | 155.28 |
| 20465 * | 11-10 | 27.79 | 20517 | 11-04 | 155.28 |
| 20466 | 11-03 | 20,300.12 | 20518 | 11-06 | 207.06 |
| 20467 | 11-12 | 57.10 | 20519 | 11-19 | 73.01 |
| 20468 | 11-16 | 60.18 | 20520 | 11-09 | 73.01 |
| 20469 | 11-09 | 127.69 | 20521 | 11-12 | 73.01 |
| 20470 | 11-25 | 56.01 | 20522 | 11-05 | 5.20 |
| 20471 | 11-06 | 140.23 | 20523 | 11-09 | 237.69 |
| 20472 | 11-10 | 373.76 | 20524 | 11-05 | 47.59 |
| 20473 | 11-06 | 155.32 | 20525 | 11-09 | 73.01 |
| 20474 | 11-13 | 111.30 | 20526 | 11-03 | 2,709.17 |
| 20475 | 11-06 | 851.16 | 20527 | 11-10 | 795.83 |
| 20476 | 11-04 | 1,185.06 | 20528 | 11-06 | 722.44 |
| 20477 | 11-06 | 35.84 | 20529 | 11-10 | 722.44 |
| 20478 | 11-05 | 53.44 | 20530 | 11-06 | 722.44 |
| 20479 | 11-12 | 58.82 | 20531 | 11-05 | 67.61 |
| 20480 | 11-04 | 384.85 | 20532 | 11-17 | 61.79 |
| 20481 | 11-10 | 83.36 | 20534 * | 11-04 | 58.49 |
| 20482 | 11-09 | 1,654.91 | 20535 | 11-09 | 409.31 |
| 20483 | 11-05 | 78.27 | 20536 | 11-09 | 58.49 |
| 20484 | 11-16 | 100.15 | 20537 | 11-05 | 176.17 |
| 20485 | 11-03 | 78.27 | 20538 | 11-06 | 163.73 |
| 20486 | 11-03 | 70.12 | 20540 * | 11-10 | 54.02 |
| 20487 | 11-04 | 119.82 | 20541 | 11-04 | 54.02 |
| 20488 | 11-02 | 1,285.37 | 20542 | 11-13 | 271.31 |
| 20489 | 11-03 | 2,510.95 | 20544 * | 11-05 | 64.05 |
| 20490 | 11-09 | 72.95 | 20545 | 11-09 | 73.06 |
| 20491 | 11-17 | 67.45 | 20546 | 11-12 | 57.01 |
| 20492 | 11-09 | 301.44 | 20548 * | 11-04 | 101.70 |
| 20493 | 11-05 | 301.44 | 20549 | 11-05 | 182.74 |
| 20494 | 11-10 | 301.44 | 20551 * | 11-06 | 53.35 |
| 20495 | 11-13 | 53.02 | 20552 | 11-13 | 53.02 |
| 20497 * | 11-03 | 109.49 | 20553 | 11-19 | 53.02 |
| 20498 | 11-13 | 296.52 | 20554 | 11-18 | 70.21 |
| 20499 | 11-17 | 74.11 | 20555 | 11-10 | 53.02 |
| 20500 | 11-10 | 1,395.51 | 20556 | 11-04 | 53.35 |
| 20501 | 11-18 | 403.09 | 20557 | 11-17 | 121.66 |
| 20502 | 11-19 | 30.86 | 20558 | 11-06 | 65.91 |
| 20503 | 11-18 | 30.86 | 20559 | 11-06 | 87.63 |
| 20504 | 11-12 | 73.53 | 20560 | 11-06 | 87.63 |
| 20506 * | 11-13 | 30.52 | 20561 | 11-05 | 108.78 |
| 20507 | 11-13 | 65.50 | 20562 | 11-10 | 382.18 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020

SKLAR EXPLORATION COMPANY LLC

████████8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20563 | 11-10 | 2,268.47 | 20617 * | 11-04 | 375.95 |
| 20564 | 11-13 | 3,971.99 | 20618 | 11-09 | 290.26 |
| 20565 | 11-19 | 756.15 | 20619 | 11-18 | 2,815.91 |
| 20566 | 11-05 | 756.15 | 20620 | 11-04 | 89.54 |
| 20567 | 11-10 | 65.91 | 20622 * | 11-13 | 2,860.74 |
| 20568 | 11-18 | 75.61 | 20623 | 11-12 | 55.34 |
| 20569 | 11-23 | 3,258.24 | 20624 | 11-09 | 101.88 |
| 20570 | 11-09 | 4,662.72 | 20625 | 11-05 | 1,625.12 |
| 20571 | 11-04 | 65.50 | 20626 | 11-20 | 65.74 |
| 20572 | 11-04 | 115.35 | 20628 * | 11-09 | 411.27 |
| 20574 * | 11-06 | 65.50 | 20629 | 11-09 | 411.27 |
| 20575 | 11-06 | 201.56 | 20631 * | 11-09 | 411.27 |
| 20576 | 11-03 | 5.20 | 20632 | 11-04 | 80.02 |
| 20578 * | 11-23 | 3,547.05 | 20633 | 11-23 | 36.57 |
| 20579 | 11-03 | 7,422.17 | 20634 | 11-12 | 61.17 |
| 20580 | 11-13 | 48.11 | 20635 | 11-12 | 324.42 |
| 20581 | 11-03 | 111.86 | 20636 | 11-12 | 1,143.82 |
| 20582 | 11-06 | 26.98 | 20637 | 11-10 | 227.07 |
| 20583 | 11-13 | 328.87 | 20638 | 11-10 | 58.50 |
| 20584 | 11-05 | 278.54 | 20639 | 11-09 | 260.05 |
| 20585 | 11-05 | 101.20 | 20640 | 11-13 | 195.02 |
| 20586 | 11-10 | 1,800.19 | 20641 | 11-09 | 76.10 |
| 20587 | 11-04 | 3,682.60 | 20642 | 11-05 | 50.20 |
| 20588 | 11-05 | 159.49 | 20643 | 11-05 | 100.04 |
| 20589 | 11-03 | 73.52 | 20644 | 11-12 | 877.35 |
| 20590 | 11-09 | 81.87 | 20645 | 11-04 | 97.85 |
| 20591 | 11-04 | 756.15 | 20646 | 11-05 | 1,068.27 |
| 20592 | 11-03 | 41.44 | 20647 | 11-05 | 960.76 |
| 20593 | 11-06 | 47.94 | 20648 | 11-06 | 53.58 |
| 20594 | 11-13 | 5.11 | 20649 | 11-04 | 5.11 |
| 20595 | 11-18 | 2,815.91 | 20651 * | 11-10 | 1,750.10 |
| 20596 | 11-09 | 290.26 | 20652 | 11-09 | 174.32 |
| 20597 | 11-16 | 53.10 | 20653 | 11-03 | 159.76 |
| 20598 | 11-05 | 302.85 | 20654 | 11-13 | 6.06 |
| 20599 | 11-19 | 545.24 | 20655 | 11-05 | 791.93 |
| 20600 | 11-17 | 171.32 | 20656 | 11-05 | 237.07 |
| 20601 | 11-03 | 929.09 | 20657 | 11-06 | 50.20 |
| 20602 | 11-05 | 92.88 | 20658 | 11-06 | 1,578.22 |
| 20603 | 11-09 | 1,462.23 | 20659 | 11-04 | 63.91 |
| 20604 | 11-04 | 621.99 | 20660 | 11-03 | 5.11 |
| 20605 | 11-05 | 400.44 | 20661 | 11-03 | 813.93 |
| 20606 | 11-04 | 101.88 | 20662 | 11-19 | 240.18 |
| 20607 | 11-27 | 290.26 | 20663 | 11-13 | 509.16 |
| 20608 | 11-05 | 1,537.15 | 20664 | 11-13 | 3,933.38 |
| 20609 | 11-10 | 50.20 | 20665 | 11-03 | 581.84 |
| 20610 | 11-04 | 53.10 | 20666 | 11-09 | 23.87 |
| 20611 | 11-06 | 1,434.76 | 20668 * | 11-12 | 11,386.87 |
| 20614 * | 11-12 | 35,310.04 | 20669 | 11-09 | 4,974.94 |
| 20615 | 11-03 | 756.91 | 20670 | 11-09 | 1,850.63 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20672 * | 11-05 | 28.28 | 20712 | 11-06 | 1,446.79 |
| 20674 * | 11-05 | 34.90 | 20713 | 11-06 | 22.21 |
| 20675 | 11-09 | 5,248.50 | 20715 * | 11-09 | 2,267.86 |
| 20676 | 11-03 | 672.96 | 20717 * | 11-10 | 52.27 |
| 20677 | 11-05 | 28.54 | 20718 | 11-23 | 11.17 |
| 20678 | 11-04 | 1,117.80 | 20720 * | 11-12 | 649.89 |
| 20679 | 11-06 | 279.46 | 20721 | 11-05 | 45.41 |
| 20680 | 11-04 | 12.58 | 20723 * | 11-17 | 1,121.26 |
| 20681 | 11-05 | 2,480.98 | 20724 | 11-04 | 19,708.76 |
| 20682 | 11-04 | 2,610.02 | 20725 | 11-05 | 281.76 |
| 20683 | 11-13 | 82,086.48 | 20726 | 11-05 | 500.81 |
| 20684 | 11-04 | 2,487.48 | 20727 | 11-05 | 3,826.35 |
| 20685 | 11-06 | 50.23 | 20728 | 11-05 | 3,826.35 |
| 20686 | 11-04 | 592.76 | 20729 | 11-10 | 1,564.36 |
| 20688 * | 11-10 | 472.95 | 20731 * | 11-05 | 3,572.72 |
| 20689 | 11-06 | 963.72 | 20732 | 11-13 | 292.46 |
| 20690 | 11-17 | 1,037.95 | 20733 | 11-13 | 198.57 |
| 20691 | 11-06 | 598.36 | 20734 | 11-05 | 66.17 |
| 20692 | 11-05 | 106.25 | 20735 | 11-24 | 178.04 |
| 20693 | 11-04 | 52.97 | 20737 * | 11-04 | 14,756.52 |
| 20694 | 11-04 | 1,962.70 | 20738 | 11-04 | 1,046.76 |
| 20695 | 11-12 | 52.00 | 20739 | 11-04 | 1,046.76 |
| 20696 | 11-12 | 52.00 | 20740 | 11-13 | 7,134.30 |
| 20697 | 11-12 | 52.00 | 20741 | 11-23 | 550.13 |
| 20698 | 11-05 | 163.00 | 20742 | 11-16 | 1,046.76 |
| 20699 | 11-18 | 54.27 | 20743 | 11-04 | 21,921.09 |
| 20700 | 11-04 | 54.27 | 20744 | 11-04 | 240.18 |
| 20701 | 11-30 | 54.27 | 20745 | 11-10 | 498.82 |
| 20703 * | 11-05 | 2,332.84 | 20747 * | 11-04 | 1,851.88 |
| 20705 * | 11-06 | 52.97 | 20748 | 11-05 | 1,851.88 |
| 20706 | 11-30 | 34.16 | 20749 | 11-04 | 3,599.52 |
| 20707 | 11-05 | 52.97 | 20750 | 11-16 | 55.48 |
| 20708 | 11-10 | 52.97 | 20751 | 11-04 | 5.15 |
| 20709 | 11-09 | 1,508.90 | 20752 | 11-05 | 17,015.58 |
| 20710 | 11-04 | 2,003.57 | 20753 | 11-27 | 89.31 |
| 20711 | 11-03 | 131.69 | * Skip in check sequence | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 11-13 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201112 1925021056 | 175,662.45 |
| 11-17 | Preauth Debit | TX COMPTROLLER TAX PYMT 201117 00655062/01116 | 171.94 |
| 11-17 | Preauth Debit | STATE OF LOUISA EPOSPYMNTS TXP*9960865001*082 00*200930*T*121246 | |
| | | 6*Z*201116*TAP3211 71008-201116\ | 12,124.66 |
| 11-18 | Preauth Debit | FLA DEPT REVENUE C52 201118 170777222 | 2,321.27 |
| 11-23 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201120 388772736 | 44,749.04 |
| 11-23 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201120 2015396736 | 58,702.98 |
| 11-24 | Preauth Debit | Sklar Expl REVPAYMT 201124 | 1,429,265.15 |
| 11-30 | Onln Bkg Trfn D | TO ACC ████8657 | 817,447.85 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 3,601,604.60 | 11-10 | 2,990,900.45 | 11-20 | 5,488,828.73 |
| 11-02 | 3,574,588.27 | 11-12 | 2,926,686.69 | 11-23 | 5,381,132.46 |
| 11-03 | 3,409,612.77 | 11-13 | 2,626,790.53 | 11-24 | 3,949,892.51 |
| 11-04 | 3,280,768.18 | 11-16 | 2,623,392.05 | 11-25 | 3,988,010.27 |
| 11-05 | 3,197,628.67 | 11-17 | 2,607,450.78 | 11-27 | 4,287,574.08 |
| 11-06 | 3,172,868.20 | 11-18 | 2,592,035.62 | 11-30 | 3,674,026.98 |
| 11-09 | 3,017,301.09 | 11-19 | 2,610,575.06 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

12/09/2020  01:51 pm                              Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                        Reconcile - List Outstanding Checks and Deposits
                                   Bank:  130  East West - Revenue Account   G/L Acct:0130
                                   Reconcile Bank Statement - 11/01/2020 thru 11/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 3,674,026.98 |
| (+) Outstanding Deposits: | 1 | 2,024.95 |
| (-) Outstanding Checks: | 687 | 860,842.50 |
| Amount that Should Equal General Ledger: | | 2,815,209.43 |
| | | |
| Actual Balance per General Ledger: | | 2,815,209.43 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 10/01/2020 | 2,024.95 | Voided ACH for Peter B Hamilton |
| 1    TOTAL | 2,024.95 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |

12/09/2020 01:51 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19228 | 08/27/2020 | 125.38 | R | DAWC01 | CHRIS R. DAWSON |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19387 | 08/27/2020 | 79.27 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19486 | 08/27/2020 | 15.30 | R | HOLW03 | WILLIAM HOLLAND |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19532 | 08/27/2020 | 35.94 | R | JENB02 | BETTY JENKINS |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19552 | 08/27/2020 | 2.02 | R | WALD05 | DEMETRIUS WALKER |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19610 | 08/27/2020 | 22.40 | R | TAIV01 | VERA FRANCES TAIT |
| 19637 | 09/28/2020 | 28.12 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19678 | 09/28/2020 | 1.40 | R | COVJ01 | J. T. COVINGTON |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19780 | 09/28/2020 | 679.60 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 19788 | 09/28/2020 | 37.67 | R | JENB02 | BETTY JENKINS |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19974 | 09/28/2020 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20044 | 09/28/2020 | 80.50 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20080 | 09/28/2020 | 16.44 | R | TURT02 | TERRY LEIGH PORTWOOD TURMAN |
| 20082 | 09/28/2020 | 2.17 | R | WALD05 | DEMETRIUS WALKER |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20178 | 09/28/2020 | 25.18 | R | BISD01 | DAVID BISSMEYER |
| 20191 | 10/27/2020 | 54.45 | R | ANDE05 | ELIZABETH MURRAY KEY ANDERTON |
| 20192 | 10/27/2020 | 127.69 | R | ARMM01 | MELANIE ARMOUR |
| 20195 | 10/27/2020 | 463.66 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 20205 | 10/27/2020 | 38.62 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 20213 | 10/27/2020 | 127.69 | R | BOAC01 | CANDICE BOATRIGHT |
| 20226 | 10/27/2020 | 59.86 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 20229 | 10/27/2020 | 68.36 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 20237 | 10/27/2020 | 215.32 | R | COLJ09 | JEANETTE S. COLE |
| 20243 | 10/27/2020 | 436.43 | R | CROD03 | DON CROZIER |
| 20244 | 10/27/2020 | 70.30 | R | CURR02 | R. C. CURTIS |
| 20247 | 10/27/2020 | 75.08 | R | DAWC01 | CHRIS R. DAWSON |
| 20254 | 10/27/2020 | 96.49 | R | DOHO01 | DOH OIL COMPANY |
| 20285 | 10/27/2020 | 5.90 | R | GOOK03 | KIMBERLY GOODMAN |
| 20288 | 10/27/2020 | 66.74 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 20299 | 10/27/2020 | 51.99 | R | HEND04 | DAVID HENDERSON |
| 20308 | 10/27/2020 | 124.59 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20345 | 10/27/2020 | 233.14 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 20362 | 10/27/2020 | 425.58 | R | MARB06 | MARBERKAY, L.L.C. |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20376 | 10/27/2020 | 454.40 | R | MITK01 | KAY MITCHELL |
| 20382 | 10/27/2020 | 92.70 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 20389 | 10/27/2020 | 945.66 | R | NINF01 | NINE FORKS LLC |
| 20399 | 10/27/2020 | 5.72 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20404 | 10/27/2020 | 77.71 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 20406 | 10/27/2020 | 113.84 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20421 | 10/27/2020 | 113.84 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 20424 | 10/27/2020 | 2,236.94 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20464 | 10/27/2020 | 240.53 | R | THOP03 | PAUL A. THOMAS |
| 20496 | 10/27/2020 | 444.63 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 20505 | 10/27/2020 | 1.58 | R | COVJ01 | J. T. COVINGTON |
| 20508 | 10/27/2020 | 5,441.96 | R | DBCR02 | DBC RESOURCES II LP |
| 20533 | 10/27/2020 | 42.65 | R | JENB02 | BETTY JENKINS |
| 20539 | 10/27/2020 | 301.44 | R | KELC03 | CLEVELAND C. KELLY |
| 20543 | 10/27/2020 | 153.70 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 20547 | 10/27/2020 | 1,387.91 | R | MALT02 | TOM MALLOY |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20573 | 10/27/2020 | 65.50 | R | SAMM03 | MARY E. SAMUEL |
| 20577 | 10/27/2020 | 74.11 | R | SKIM01 | MARGARET ANN SKILES |
| 20612 | 10/27/2020 | 89.84 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 20616 | 10/27/2020 | 193.50 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 20621 | 10/27/2020 | 525.32 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 20627 | 10/27/2020 | 5.11 | R | MADG01 | GLORIA DEAN MADLOCK |
| 20630 | 10/27/2020 | 63.98 | R | MCBP01 | PATRICK J. MCBRIDE |
| 20650 | 10/27/2020 | 58.50 | R | STES03 | SALLY STEELE |
| 20667 | 10/27/2020 | 24,407.81 | R | DBCR01 | DBC RESOURCES LP |
| 20671 | 10/27/2020 | 148.45 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20673 | 10/27/2020 | 50.23 | R | JACJ02 | JOEL R. JACKSON |
| 20687 | 10/27/2020 | 2.18 | R | WALD05 | DEMETRIUS WALKER |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20716 | 10/27/2020 | 190.60 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 20719 | 10/27/2020 | 11.17 | R | SCOL02 | LASHAWNA SCOTT |
| 20722 | 10/27/2020 | 9,296.15 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 20730 | 10/27/2020 | 2,019.63 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20746 | 10/27/2020 | 30.35 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 20754 | 11/25/2020 | 531.21 | R | 4KRB01 | 4 KRB, LLC |
| 20755 | 11/25/2020 | 114.75 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 20756 | 11/25/2020 | 58,524.79 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 20757 | 11/25/2020 | 58.90 | R | AINL01 | LISA BRIDGES AINSWORTH |
| 20758 | 11/25/2020 | 4,456.32 | R | ALAO01 | ALABAMA OIL COMPANY |
| 20759 | 11/25/2020 | 1,145.30 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 20760 | 11/25/2020 | 87.27 | R | ARMM01 | MELANIE ARMOUR |
| 20761 | 11/25/2020 | 3,317.79 | R | ASPE01 | ASPEN ENERGY INC. |
| 20762 | 11/25/2020 | 136.20 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 20763 | 11/25/2020 | 304.89 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 20764 | 11/25/2020 | 4,727.90 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 20765 | 11/25/2020 | 2,242.33 | R | BATS02 | SANDRA BATEMAN |
| 20766 | 11/25/2020 | 441.37 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 20767 | 11/25/2020 | 270.99 | R | BELS01 | SANDRA BOGAN BELL |
| 20768 | 11/25/2020 | 69.43 | R | BENA02 | ADDIE D. BENJAMIN |
| 20769 | 11/25/2020 | 126.11 | R | BETJ02 | JAMES G. BETHARD |
| 20770 | 11/25/2020 | 126.11 | R | BETR02 | ROBERT E. BETHARD |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20771 | 11/25/2020 | 54.10 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 20772 | 11/25/2020 | 0.30 | R | BLAB03 | BILLIE JEAN BLALOCK |
| 20773 | 11/25/2020 | 530.30 | R | BLAF06 | FAYE F BLAIR |
| 20774 | 11/25/2020 | 917.04 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 20775 | 11/25/2020 | 201.59 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20777 | 11/25/2020 | 4,391.03 | R | BOD301 | BODCAW 3-D, LLC |
| 20778 | 11/25/2020 | 271.00 | R | BOGF01 | FREDERICK R. BOGAN |
| 20779 | 11/25/2020 | 102.86 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 20780 | 11/25/2020 | 77.59 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 20781 | 11/25/2020 | 374.32 | R | BONJ06 | JAMES MICHAEL BONEY |
| 20782 | 11/25/2020 | 324.83 | R | BONN02 | NANCY T BONEY |
| 20783 | 11/25/2020 | 53.08 | R | BONR02 | ROBERT CLAYTON BOND |
| 20784 | 11/25/2020 | 257.10 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 20785 | 11/25/2020 | 286.77 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 20786 | 11/25/2020 | 174.78 | R | BRAJ16 | JACOB W. BRANCH |
| 20787 | 11/25/2020 | 286.77 | R | BRAV01 | VERNON J. BRADLEY |
| 20788 | 11/25/2020 | 286.77 | R | BRAW03 | WILLIE L. BRADLEY |
| 20789 | 11/25/2020 | 79.58 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 20790 | 11/25/2020 | 58.90 | R | BRIM03 | MICHAEL ROYCE BRIDGES |
| 20791 | 11/25/2020 | 356.62 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 20792 | 11/25/2020 | 87.82 | R | BROE03 | EFRAIM BRODY |
| 20793 | 11/25/2020 | 55.29 | R | BRUR02 | RICKY LEE BRUNSTON |
| 20794 | 11/25/2020 | 3,920.88 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 20795 | 11/25/2020 | 59.06 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 20796 | 11/25/2020 | 282.10 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 20797 | 11/25/2020 | 593.00 | R | CARL05 | LARRY WILLIAM CARR |
| 20798 | 11/25/2020 | 70.53 | R | CARW01 | W. T. CARY, JR. |
| 20799 | 11/25/2020 | 12.78 | R | CHAA01 | A. D. CHAPMAN |
| 20800 | 11/25/2020 | 1,119.27 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 20801 | 11/25/2020 | 78.61 | R | CHUP01 | PINE GROVE CHURCH |
| 20802 | 11/25/2020 | 53.57 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 20803 | 11/25/2020 | 541.90 | R | CLAE01 | ERIC C. CLARK |
| 20804 | 11/25/2020 | 53.57 | R | CLAE03 | EDWIN T. CLAPP, III |
| 20805 | 11/25/2020 | 541.90 | R | CLAJ01 | JOHN B. CLARK |
| 20806 | 11/25/2020 | 541.90 | R | CLAJ05 | JUDITH POLK CLARK |
| 20807 | 11/25/2020 | 323.30 | R | COBR01 | RICHARD ALLEN COBB |
| 20808 | 11/25/2020 | 271.00 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 20809 | 11/25/2020 | 114.75 | R | COLJ09 | JEANETTE S. COLE |
| 20810 | 11/25/2020 | 78.76 | R | COLV01 | VERNA W. COLEMAN |
| 20811 | 11/25/2020 | 215.42 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 20812 | 11/25/2020 | 80.55 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 20813 | 11/25/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 20814 | 11/25/2020 | 58.87 | R | CRAB05 | BETTY MOORE CRAIN |
| 20815 | 11/25/2020 | 1,130.99 | R | CTM201 | CTM 2005, LTD. |
| 20816 | 11/25/2020 | 62.30 | R | CULM01 | MARGARET S. CULLIVER |
| 20817 | 11/25/2020 | 484.69 | R | DAVM05 | MIKE DAVIS |
| 20818 | 11/25/2020 | 67.70 | R | DAWC01 | CHRIS R. DAWSON |
| 20819 | 11/25/2020 | 23,643.28 | R | DBCR01 | DBC RESOURCES LP |
| 20820 | 11/25/2020 | 5,177.19 | R | DBCR02 | DBC RESOURCES II LP |
| 20821 | 11/25/2020 | 2,172.87 | R | DEDE01 | DEDE LLC |
| 20822 | 11/25/2020 | 126.11 | R | DIAS01 | DIASTOLE, L.L.C. |
| 20823 | 11/25/2020 | 893.38 | R | DICJ03 | JAMES SCOTT DICKSON |
| 20824 | 11/25/2020 | 135.41 | R | DILK01 | KELLEY MARGARET DILLARD |
| 20825 | 11/25/2020 | 200.18 | R | DISC01 | LOTTIE IRENE DISON |
| 20826 | 11/25/2020 | 323.89 | R | DORL01 | LOUIS DORFMAN |
| 20827 | 11/25/2020 | 351.68 | R | DOWA02 | ANNA L. DOWNING |
| 20828 | 11/25/2020 | 17.49 | R | DOWT01 | TERRI JOHNSON DOWD |
| 20829 | 11/25/2020 | 74.46 | R | DUNJ01 | JANET FAULKNER DUNN |

Case:20-12377-MER   Doc#:2012   Filed:09/19/23   Entered:09/19/23 15:15:32   Page64 of 75
12/09/2020 01:51 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page    6

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20830 | 11/25/2020 | 152.85 | R | DUNJ02 | JEFFREY E. DUNN |
| 20831 | 11/25/2020 | 133.71 | R | DUNL02 | L. ADRIAN DUNN |
| 20832 | 11/25/2020 | 375.30 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 20833 | 11/25/2020 | 120.09 | R | EARL01 | LINDA EARLY |
| 20834 | 11/25/2020 | 531.21 | R | ECHP01 | ECHO PAPA, LLC |
| 20835 | 11/25/2020 | 454.50 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 20836 | 11/25/2020 | 55.63 | R | EDWL01 | LILLIAN EDWARDS |
| 20837 | 11/25/2020 | 166.86 | R | ETHJ01 | JAMES ETHERIDGE |
| 20838 | 11/25/2020 | 152.95 | R | EVAB01 | BRIAN WILSON EVANS |
| 20839 | 11/25/2020 | 2,326.21 | R | EVAJ02 | JOE BRUCE EVANS |
| 20840 | 11/25/2020 | 708.28 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 20841 | 11/25/2020 | 1,407.06 | R | EVAM03 | MAX EVANS |
| 20842 | 11/25/2020 | 10,912.78 | R | EZEE01 | EZELLE ENERGY LLC |
| 20843 | 11/25/2020 | 101,075.00 | R | FANE01 | FANT ENERGY LIMITED |
| 20844 | 11/25/2020 | 185.38 | R | FAUE01 | FAULCONER ENERGY 2020 |
| 20845 | 11/25/2020 | 124.56 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 20846 | 11/25/2020 | 124.56 | R | FEAN01 | NANCY FEAGIN |
| 20847 | 11/25/2020 | 166.07 | R | FEAR03 | ROBERT T. FEAGIN |
| 20848 | 11/25/2020 | 69.46 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 20849 | 11/25/2020 | 69.46 | R | FINC02 | CLARA LOUISE FINDLEY |
| 20850 | 11/25/2020 | 875.54 | R | FINH01 | HERBERT DANIEL FINLAY |
| 20851 | 11/25/2020 | 875.54 | R | FINR03 | RICHARD D. FINLAY |
| 20852 | 11/25/2020 | 875.54 | R | FINS01 | SALLY A. FINLAY |
| 20853 | 11/25/2020 | 69.46 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 20854 | 11/25/2020 | 816.05 | R | FLER01 | RONNIE FLEMING |
| 20855 | 11/25/2020 | 52.46 | R | FLOM04 | MCKINLEY FLOYD AND WIFE, |
| 20856 | 11/25/2020 | 195.65 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 20857 | 11/25/2020 | 581.62 | R | FORB03 | BAKER FORESTS, L.P. |
| 20858 | 11/25/2020 | 2,172.80 | R | FOSD02 | DAVID B. FOSHEE |
| 20859 | 11/25/2020 | 1,150.76 | R | FOSH01 | HENRY GEORGE FOSTER |
| 20860 | 11/25/2020 | 482.30 | R | FOSJ04 | JUNE R. FOSTER |
| 20861 | 11/25/2020 | 108.32 | R | FOSL01 | LANNY TERRELL FOSTER |
| 20862 | 11/25/2020 | 434.56 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 20863 | 11/25/2020 | 2,626.61 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 20864 | 11/25/2020 | 57.46 | R | FRAG02 | GRACIE FRAZIER |
| 20865 | 11/25/2020 | 102.48 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 20866 | 11/25/2020 | 93.62 | R | GARB01 | BROOX G. GARRETT, JR. |
| 20867 | 11/25/2020 | 150.07 | R | GAYD01 | DEBORAH GAY |
| 20868 | 11/25/2020 | 38.16 | R | GELI01 | GEL, INC. |
| 20869 | 11/25/2020 | 69.46 | R | GODM01 | MARY RUTH GODWIN |
| 20870 | 11/25/2020 | 50.92 | R | GREJ09 | JIMMIE LEE GREEN |
| 20871 | 11/25/2020 | 191.36 | R | HAGZ01 | ZACHARIAH HAGIN |
| 20872 | 11/25/2020 | 66.44 | R | HALC02 | CINDY L. HALL |
| 20873 | 11/25/2020 | 2,172.87 | R | HALD02 | DARLENE K. HALL |
| 20874 | 11/25/2020 | 638.45 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 20875 | 11/25/2020 | 150.07 | R | HARB01 | BENNIE D. R. HARSELL |
| 20876 | 11/25/2020 | 169.38 | R | HARB02 | BILLY JOE HARRIST JR. |
| 20877 | 11/25/2020 | 579.43 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 20878 | 11/25/2020 | 579.43 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 20879 | 11/25/2020 | 579.43 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 20880 | 11/25/2020 | 2,513.30 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 20881 | 11/25/2020 | 175.11 | R | HENB05 | BARNETT E. HENDRICKS |
| 20882 | 11/25/2020 | 175.11 | R | HEND06 | DONALD R. HENDRICKS |
| 20883 | 11/25/2020 | 554.96 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 20884 | 11/25/2020 | 175.11 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 20885 | 11/25/2020 | 2,550.41 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 20886 | 11/25/2020 | 554.96 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 20887 | 11/25/2020 | 148.35 | R | HILK02 | KEVIN WAYNE HILL |
| 20888 | 11/25/2020 | 56.46 | R | HOGT02 | THOMAS M. HOGUE, II |

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20889 | 11/25/2020 | 1,977.21 | R | HORW04 | WANDA ANN HORSLEY |
| 20890 | 11/25/2020 | 1,636.81 | R | HUFW01 | WOODIE D. HUFFMAN |
| 20891 | 11/25/2020 | 188.00 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 20892 | 11/25/2020 | 374.32 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 20893 | 11/25/2020 | 164.86 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 20894 | 11/25/2020 | 56.46 | R | INGV01 | VIRGIE ANNE INGRAM |
| 20895 | 11/25/2020 | 67.73 | R | IVYM01 | IVY MINERALS, LLC |
| 20896 | 11/25/2020 | 58.90 | R | JACD04 | DEBRA BRIDGES JACKSON |
| 20897 | 11/25/2020 | 354.14 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 20898 | 11/25/2020 | 17.49 | R | JOHD08 | DAVID JOHNSON |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |
| 20900 | 11/25/2020 | 312.85 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 20901 | 11/25/2020 | 55.63 | R | JOHO02 | OTHA VON JOHNSON |
| 20902 | 11/25/2020 | 389.39 | R | JOHR06 | RICHARD L. JOHNSON |
| 20903 | 11/25/2020 | 55.63 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 20904 | 11/25/2020 | 167.61 | R | JOHT01 | TRANUM JOHNSTON |
| 20905 | 11/25/2020 | 155.76 | R | JONP04 | PERCY JONES |
| 20906 | 11/25/2020 | 188.39 | R | JUDC02 | JUDY CROW, LLC |
| 20907 | 11/25/2020 | 30.36 | R | KALE01 | KALINEC ENTERPRISES, INC |
| 20908 | 11/25/2020 | 52.57 | R | KEIA01 | AMY KEY KEITH |
| 20909 | 11/25/2020 | 286.77 | R | KELC03 | CLEVELAND C. KELLY |
| 20910 | 11/25/2020 | 703.53 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 20911 | 11/25/2020 | 0.70 | R | KENC02 | CASSANDRA JACKSON KENT |
| 20912 | 11/25/2020 | 52.57 | R | KEYE02 | EVELYN TIMS KEY |
| 20913 | 11/25/2020 | 150.55 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 20914 | 11/25/2020 | 2,356.22 | R | KILJ01 | JAMIE DIXON KILGORE |
| 20915 | 11/25/2020 | 2,775.79 | R | KING01 | KINGSTON, LLC |
| 20916 | 11/25/2020 | 64.92 | R | KREA01 | ANNA M. KRESS |
| 20917 | 11/25/2020 | 15,949.21 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 20918 | 11/25/2020 | 584.89 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 20919 | 11/25/2020 | 6,890.23 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 20920 | 11/25/2020 | 1,062.41 | R | LEAJ02 | JANIS EVANS LEACH |
| 20921 | 11/25/2020 | 304.88 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 20922 | 11/25/2020 | 2,661.56 | R | LECH01 | LECHWE LLC |
| 20923 | 11/25/2020 | 107.18 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 20924 | 11/25/2020 | 217.62 | R | LOGD01 | DAVID EDWIN LOGAN |
| 20925 | 11/25/2020 | 123.27 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 20926 | 11/25/2020 | 51.36 | R | LOGT01 | TULLY LOGAN & |
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20928 | 11/25/2020 | 1,407.24 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 20929 | 11/25/2020 | 54.23 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 20930 | 11/25/2020 | 86.96 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 20931 | 11/25/2020 | 203.24 | R | LTDH01 | LTD HUNTERS, LLC |
| 20932 | 11/25/2020 | 434.56 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 20933 | 11/25/2020 | 1,113.18 | R | MALT02 | TOM MALLOY |
| 20934 | 11/25/2020 | 1,315.41 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 20935 | 11/25/2020 | 282.26 | R | MARB06 | MARBERKAY, L.L.C. |
| 20936 | 11/25/2020 | 295.74 | R | MARC01 | COSBY H. MARTIN, JR. |
| 20937 | 11/25/2020 | 81.55 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 20938 | 11/25/2020 | 174.53 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 20939 | 11/25/2020 | 173.87 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 20940 | 11/25/2020 | 112.99 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 20941 | 11/25/2020 | 609.72 | R | MAYG01 | GORDON BYRON MAY |
| 20942 | 11/25/2020 | 350.65 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 20943 | 11/25/2020 | 350.65 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 20944 | 11/25/2020 | 51.32 | R | MCBP01 | PATRICK J. MCBRIDE |
| 20945 | 11/25/2020 | 350.65 | R | MCBS01 | SUE HANSON MCBRIDE |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 20947 | 11/25/2020 | 1.31 | R | MCCF01 | MCCAIG FAMILY PARTNERSHIP |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20948 | 11/25/2020 | 38.94 | R | MCCG03 | GENEVA MCCORVEY |
| 20949 | 11/25/2020 | 261.81 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 20950 | 11/25/2020 | 11.37 | R | MEEL03 | LEE NARD MEEKS |
| 20951 | 11/25/2020 | 64.92 | R | MEYE01 | EMILY W. MEYER |
| 20952 | 11/25/2020 | 51.13 | R | MILJ01 | JEFFREY D. MILLER |
| 20953 | 11/25/2020 | 1,292.56 | R | MITF01 | FRANCIS LANE MITCHELL |
| 20954 | 11/25/2020 | 401.94 | R | MITK01 | KAY MITCHELL |
| 20955 | 11/25/2020 | 43.63 | R | MIXJ01 | JOHN S. MIXON |
| 20956 | 11/25/2020 | 52.45 | R | MOEM01 | M. STEVEN MOEHLE |
| 20957 | 11/25/2020 | 57.46 | R | MOOL03 | LEE RADIN MOORE |
| 20958 | 11/25/2020 | 264.91 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 20959 | 11/25/2020 | 88.30 | R | MOOR05 | RUSSELL OTIS MOORE |
| 20960 | 11/25/2020 | 76.05 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 20961 | 11/25/2020 | 62.69 | R | MORM03 | MARY BETH MORRIS |
| 20962 | 11/25/2020 | 179.86 | R | MORM06 | MARION TRACY MORGAN |
| 20963 | 11/25/2020 | 311.51 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 20964 | 11/25/2020 | 763.41 | R | NESI01 | NESBITT INVESTMENTS |
| 20965 | 11/25/2020 | 646.28 | R | NINF01 | NINE FORKS LLC |
| 20966 | 11/25/2020 | 83.37 | R | NIXJ02 | JULIE K. NIX |
| 20967 | 11/25/2020 | 361.03 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 20968 | 11/25/2020 | 83.37 | R | NIXL01 | LAURA L. NIX |
| 20969 | 11/25/2020 | 103.46 | R | NORO01 | NORTON OIL COMPANY |
| 20970 | 11/25/2020 | 1,977.21 | R | NORR01 | ROY NOLAN NOBLEY |
| 20971 | 11/25/2020 | 83.31 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 20972 | 11/25/2020 | 531.21 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 20973 | 11/25/2020 | 130.90 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 20974 | 11/25/2020 | 474.42 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 20975 | 11/25/2020 | 441.64 | R | PADG01 | GERALD IRA PADGETT |
| 20976 | 11/25/2020 | 108.63 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 20977 | 11/25/2020 | 87.24 | R | PATH01 | HELEN PATE, FOR LIFE |
| 20978 | 11/25/2020 | 5,138.46 | R | PETH01 | PETRO-HUNT, LLC |
| 20979 | 11/25/2020 | 36.97 | R | POWB01 | BILLY R. POWELL |
| 20980 | 11/25/2020 | 120.67 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 20981 | 11/25/2020 | 87.27 | R | PRUJ01 | JON R. PRUET |
| 20982 | 11/25/2020 | 164.79 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 20983 | 11/25/2020 | 64.21 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 20984 | 11/25/2020 | 127.24 | R | PULS01 | SAM CRAIG PULLIG |
| 20985 | 11/25/2020 | 179.86 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 20986 | 11/25/2020 | 1,228.02 | R | RALG02 | GRADY LYNN RALLS |
| 20987 | 11/25/2020 | 2,285.49 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 20988 | 11/25/2020 | 80.81 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 20989 | 11/25/2020 | 409.34 | R | RALL02 | LEONARD LYNN RALLS |
| 20990 | 11/25/2020 | 99.34 | R | RALP01 | RALLS PROPERTIES, LLC |
| 20991 | 11/25/2020 | 409.34 | R | RALP02 | PATRICK GLYNN RALLS |
| 20992 | 11/25/2020 | 73.93 | R | RAWJ01 | JAMES H. RAWLS |
| 20993 | 11/25/2020 | 1,462.23 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 20994 | 11/25/2020 | 62.69 | R | ROBB05 | BROOKS H. ROBINS |
| 20995 | 11/25/2020 | 71.93 | R | ROBJ02 | JOHN ROBERT ROBY |
| 20996 | 11/25/2020 | 2,526.62 | R | ROCC01 | ROCKTENN CP, LLC |
| 20997 | 11/25/2020 | 632.14 | R | ROGB02 | BARBARA EVANS ROGERS |
| 20998 | 11/25/2020 | 3,739.73 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 20999 | 11/25/2020 | 437.77 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 21000 | 11/25/2020 | 407.06 | R | RUDT01 | TARA RUDMAN |
| 21001 | 11/25/2020 | 532.48 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 21002 | 11/25/2020 | 2,437.01 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 21003 | 11/25/2020 | 65.89 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 21004 | 11/25/2020 | 62.30 | R | SAMA05 | ALLIE SAMUEL |
| 21005 | 11/25/2020 | 109.72 | R | SAMC02 | CURTIS SAMUEL |
| 21006 | 11/25/2020 | 62.30 | R | SAMM03 | MARY E. SAMUEL |

12/09/2020 01:51 pm        Sklar Exploration Co., L.L.C.       Page   9
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21007 | 11/25/2020 | 62.30 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 21008 | 11/25/2020 | 3,920.88 | R | SCOB04 | BRENDA DIANN SCOTT |
| 21009 | 11/25/2020 | 3,485.23 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 21010 | 11/25/2020 | 161.65 | R | SEAC01 | CHARLES D. SEARCY |
| 21011 | 11/25/2020 | 821.27 | R | SETA01 | ALMA FRANCES SETTLE |
| 21012 | 11/25/2020 | 4,510.91 | R | SHOE01 | SHORE ENERGY, L.P. |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21014 | 11/25/2020 | 185.02 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 21015 | 11/25/2020 | 50.92 | R | SIMM02 | MARY A. SIMPSON |
| 21016 | 11/25/2020 | 70.53 | R | SKIM01 | MARGARET ANN SKILES |
| 21017 | 11/25/2020 | 114.75 | R | SKIW01 | WALTER S. SKIPPER |
| 21018 | 11/25/2020 | 100.37 | R | SMIE05 | ELIZABETH KEY SMITH |
| 21019 | 11/25/2020 | 3,374.47 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 21020 | 11/25/2020 | 125.10 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 21021 | 11/25/2020 | 1,428.11 | R | SOTE01 | SOTERRA, LLC |
| 21022 | 11/25/2020 | 121.94 | R | SOUR01 | RAY L. SOUTHERN |
| 21023 | 11/25/2020 | 2,602.64 | R | SPCO01 | S & P CO. |
| 21024 | 11/25/2020 | 60.05 | R | STAD04 | DUSTY RAY STANWOOD |
| 21025 | 11/25/2020 | 60.05 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 21026 | 11/25/2020 | 877.34 | R | STAO01 | STATESIDE OIL, INC. |
| 21027 | 11/25/2020 | 3,445.11 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 21028 | 11/25/2020 | 45.77 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 21029 | 11/25/2020 | 89.71 | R | STRF01 | STROUD FAMILY LLC |
| 21030 | 11/25/2020 | 1,477.00 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 21031 | 11/25/2020 | 348.17 | R | STRS04 | SCOTT D STROUD |
| 21032 | 11/25/2020 | 45.86 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 21033 | 11/25/2020 | 108.81 | R | SULD02 | DON SULLIVAN |
| 21034 | 11/25/2020 | 406.48 | R | SULJ03 | JERRY LANE SULLIVAN |
| 21035 | 11/25/2020 | 629.25 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 21036 | 11/25/2020 | 150.90 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 21037 | 11/25/2020 | 254.50 | R | TAYB04 | BRIAN LANE TAYLOR |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21039 | 11/25/2020 | 40,480.11 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 21040 | 11/25/2020 | 457.29 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 21041 | 11/25/2020 | 176.59 | R | THEL01 | LARRY L. THERRELL, JR. |
| 21042 | 11/25/2020 | 176.59 | R | THEM01 | MICHAEL F. THERRELL |
| 21043 | 11/25/2020 | 727.03 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 21044 | 11/25/2020 | 262.04 | R | THOP03 | PAUL A. THOMAS |
| 21045 | 11/25/2020 | 17,504.88 | R | TIEM01 | TIEMBO LTD. |
| 21046 | 11/25/2020 | 312.86 | R | TOOB01 | BETTY B. TOOLE |
| 21047 | 11/25/2020 | 87.27 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 21048 | 11/25/2020 | 788.77 | R | TSTE01 | TST ENERGY, LLC |
| 21049 | 11/25/2020 | 55.32 | R | UPTB01 | BETTY W UPTON TRUST |
| 21050 | 11/25/2020 | 169.38 | R | WAID01 | DAVID ALAN WAITES |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21052 | 11/25/2020 | 223.41 | R | WARA01 | ALLENE B. WARD |
| 21053 | 11/25/2020 | 81.17 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 21054 | 11/25/2020 | 1,712.61 | R | WARJ03 | JAMES DAVID WARR |
| 21055 | 11/25/2020 | 482.30 | R | WARK02 | KENNETH E. WARREN |
| 21056 | 11/25/2020 | 3,503.43 | R | WARR01 | ROBERT EARL WARR |
| 21057 | 11/25/2020 | 151.73 | R | WARS01 | STEPHEN MICHAEL WARR |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21059 | 11/25/2020 | 64.92 | R | WATA08 | ANTOINETTE W. WATTS |
| 21060 | 11/25/2020 | 201.24 | R | WATJ01 | JUANITA CARY |
| 21061 | 11/25/2020 | 100.37 | R | WEIS01 | SUSANNA KEY WEISER |
| 21062 | 11/25/2020 | 564.54 | R | WHIC05 | THE WHITNEY CORPORATION |
| 21063 | 11/25/2020 | 537.04 | R | WHIP01 | WHITAKER PETROLEUM |
| 21064 | 11/25/2020 | 77.88 | R | WILC18 | CARNEZ WILLIAMS |
| 21065 | 11/25/2020 | 419.27 | R | WILK08 | KELCY DENISE WILBURN |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21066 | 11/25/2020 | 64.92 | R | WILT09 | THOMAS E. WILKERSON, JR. |
| 21067 | 11/25/2020 | 1,130.99 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 21068 | 11/25/2020 | 409.34 | R | WOLS02 | SARAH R. WOLFF |
| 21069 | 11/25/2020 | 86.36 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 21070 | 11/25/2020 | 1,405.67 | R | XHLL01 | XH, LLC |
| 21071 | 11/25/2020 | 50.29 | R | ANDL02 | LEAH JANE ALEXANDER ANDERS |
| 21072 | 11/25/2020 | 1.16 | R | BROJ10 | JAMES TROY BROWN |
| 21073 | 11/25/2020 | 59.30 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 21074 | 11/25/2020 | 55.67 | R | CATD02 | DOROTHY ANN SHAFFER CATHEY |
| 21075 | 11/25/2020 | 4,586.42 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 21076 | 11/25/2020 | 52.74 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 21077 | 11/25/2020 | 59.30 | R | GARR02 | GARDINER ROYALTY, LLC |
| 21078 | 11/25/2020 | 5.45 | R | GREB04 | BENNETT GREENSPAN |
| 21079 | 11/25/2020 | 31,187.55 | R | HANO01 | HANSON OPERATING CO. INC. |
| 21080 | 11/25/2020 | 25.92 | R | HILJ03 | JUDGE HILL, III |
| 21081 | 11/25/2020 | 2,302.16 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 21082 | 11/25/2020 | 20.57 | R | MADC01 | CLAUDIA RATCLIFF MADDEN |
| 21083 | 11/25/2020 | 74.88 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 21084 | 11/25/2020 | 754.94 | R | MERE01 | MER ENERGY, LTD. |
| 21085 | 11/25/2020 | 188.74 | R | MJSI01 | MJS INTERESTS, LLC |
| 21086 | 11/25/2020 | 48.04 | R | PENS03 | SALLIE PENIX FAMILY TRUST |
| 21087 | 11/25/2020 | 13.58 | R | PEOB01 | BOBBIE RAY PEOPLES |
| 21088 | 11/25/2020 | 762.20 | R | RALJ01 | JUANITA RALLS |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21090 | 11/25/2020 | 20.57 | R | RATS01 | SHARON KAY RATCLIFF |
| 21091 | 11/25/2020 | 2,409.79 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 21092 | 11/25/2020 | 75,675.95 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 21093 | 11/25/2020 | 2,293.20 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 21094 | 11/25/2020 | 50.29 | R | SAWL01 | LAURA ANN ALEXANDER SAWYER |
| 21095 | 11/25/2020 | 25.92 | R | STEG02 | GLORIA HILL STELLS |
| 21096 | 11/25/2020 | 52.74 | R | STRK01 | KATHERINE HOLMES STRAUGHN |
| 21097 | 11/25/2020 | 154.17 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 21098 | 11/25/2020 | 27.83 | R | TEUJ01 | JOHN RUSSELL TEUTSCH |
| 21099 | 11/25/2020 | 4.86 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 21100 | 11/25/2020 | 186.43 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 21101 | 11/25/2020 | 61.68 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 21102 | 11/25/2020 | 63.72 | R | AMMV01 | VERDELL AMMONS |
| 21103 | 11/25/2020 | 63.72 | R | AUTB01 | BEATRICE AUTREY |
| 21104 | 11/25/2020 | 1,565.75 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 21105 | 11/25/2020 | 78.62 | R | BAXT01 | BAXTERVILLE, LLC |
| 21106 | 11/25/2020 | 432.42 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 21107 | 11/25/2020 | 561.99 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 21108 | 11/25/2020 | 53.04 | R | BRAM05 | MARK A. BRANDON |
| 21109 | 11/25/2020 | 69.70 | R | BROC05 | CYNTHIA BROOKS |
| 21110 | 11/25/2020 | 348.39 | R | CALS01 | STEVEN E. CALHOUN |
| 21111 | 11/25/2020 | 2,346.14 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 21112 | 11/25/2020 | 91.67 | R | CARJ08 | JOEL H. CARTER |
| 21113 | 11/25/2020 | 278.76 | R | CARR01 | ROBERT CARY |
| 21114 | 11/25/2020 | 323.46 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 21115 | 11/25/2020 | 772.96 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 21116 | 11/25/2020 | 23.05 | R | DAVJ05 | JAMES H. DAVIS DBA JD MINERALS |
| 21117 | 11/25/2020 | 12,166.86 | R | DCOD01 | DCOD LLC |
| 21118 | 11/25/2020 | 116.71 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 21119 | 11/25/2020 | 27.59 | R | DUNJ03 | JAMES B. DUNN |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |
| 21121 | 11/25/2020 | 2.90 | R | EDML01 | LYNNE EDMONDSON |
| 21122 | 11/25/2020 | 1,546.08 | R | ELBE01 | ELBA EXPLORATION LLC |
| 21123 | 11/25/2020 | 2.90 | R | FLEE02 | ELLIOTT FLEISHMAN |
| 21124 | 11/25/2020 | 2.90 | R | FLEN01 | NEALE FLEISHMAN |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21125 | 11/25/2020 | 85.93 | R | FOUG01 | GAYLE FOUNTAIN |
| 21126 | 11/25/2020 | 73.75 | R | FOUM02 | MARY O. FOUNTAIN |
| 21127 | 11/25/2020 | 522.28 | R | FOUR01 | RHODNA F. FOUTS |
| 21128 | 11/25/2020 | 86.44 | R | FROL01 | LISA WILLIAMSON FROST |
| 21129 | 11/25/2020 | 78.73 | R | FULK01 | KAREN A. FULFORD |
| 21130 | 11/25/2020 | 72.73 | R | GART02 | THERESA L. GARCIA |
| 21131 | 11/25/2020 | 77.51 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 21132 | 11/25/2020 | 33.47 | R | GORH01 | HESTER LOVELACE GORDON |
| 21133 | 11/25/2020 | 1,002.46 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 21134 | 11/25/2020 | 51.06 | R | GYST01 | G & Y STILL LTD PARTNERSHIP |
| 21135 | 11/25/2020 | 1,344.71 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 21136 | 11/25/2020 | 63.72 | R | HARI02 | INEZ HARROD |
| 21137 | 11/25/2020 | 55.39 | R | HAYC02 | CINDY CALVERT HAYES |
| 21138 | 11/25/2020 | 68.99 | R | HILG02 | GERALD EDWIN HILL |
| 21139 | 11/25/2020 | 91.67 | R | HILL01 | LINDA CARTER HILL |
| 21140 | 11/25/2020 | 331.12 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 21141 | 11/25/2020 | 69.59 | R | HOEM03 | MARGARET JAMES HOEHN |
| 21142 | 11/25/2020 | 63.72 | R | HOWC03 | CHARLIE MAE HOWARD |
| 21143 | 11/25/2020 | 69.59 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 21144 | 11/25/2020 | 73.75 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 21145 | 11/25/2020 | 69.59 | R | JAMB01 | BILLY RONALD JAMES |
| 21146 | 11/25/2020 | 69.59 | R | JAMK03 | KENNETH F. JAMES |
| 21147 | 11/25/2020 | 69.59 | R | JAML04 | LARRY DONALD JAMES |
| 21148 | 11/25/2020 | 52.41 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 21149 | 11/25/2020 | 145.60 | R | JDCR01 | JD CROW, LLC |
| 21150 | 11/25/2020 | 78.62 | R | JDGP01 | JDGP, LLC |
| 21151 | 11/25/2020 | 79.85 | R | JONC08 | CORA JONES |
| 21152 | 11/25/2020 | 1,565.75 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 21153 | 11/25/2020 | 607.55 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 21154 | 11/25/2020 | 4,674.37 | R | KMRI01 | KMR INVESTMENTS LLC |
| 21155 | 11/25/2020 | 231.93 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 21156 | 11/25/2020 | 63.72 | R | LEAL01 | LOUVENIA LEASTON |
| 21157 | 11/25/2020 | 27.59 | R | LEOT02 | T.A. LEONARD |
| 21158 | 11/25/2020 | 893.77 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 21159 | 11/25/2020 | 57.71 | R | LOGG01 | GEORGE R. LOGAN |
| 21160 | 11/25/2020 | 9.52 | R | LONW01 | WILLIAM M. LONABAUGH |
| 21161 | 11/25/2020 | 33.47 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 21162 | 11/25/2020 | 33.47 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 21163 | 11/25/2020 | 42.39 | R | MART07 | MARSTON TIMBER LLC |
| 21164 | 11/25/2020 | 2.90 | R | MITJ04 | JESSE MITCHELL |
| 21165 | 11/25/2020 | 2,006.10 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 21166 | 11/25/2020 | 146.90 | R | NELA01 | ANNA L DOWNING |
| 21167 | 11/25/2020 | 169.68 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 21168 | 11/25/2020 | 143.03 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 21169 | 11/25/2020 | 107.27 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 21170 | 11/25/2020 | 69.59 | R | RIGC01 | CLARA RIGBY |
| 21171 | 11/25/2020 | 38.15 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 21172 | 11/25/2020 | 69.18 | R | ROBA04 | ANN ROBY |
| 21173 | 11/25/2020 | 662.19 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 21174 | 11/25/2020 | 2,169.27 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 21175 | 11/25/2020 | 69.59 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 21176 | 11/25/2020 | 70.84 | R | SANE02 | EDWIN SANFORD, III |
| 21177 | 11/25/2020 | 509.57 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 21178 | 11/25/2020 | 8.26 | R | SPOB01 | BRADLEY N. SPOTTS |
| 21179 | 11/25/2020 | 8.26 | R | SPOR02 | RICKY D. SPOTTS |
| 21180 | 11/25/2020 | 73.75 | R | TATS01 | SARAH RUSSELL TATE |
| 21181 | 11/25/2020 | 25.12 | R | THOF04 | THOMAS FAMILY MINERALS, L.L.C. |
| 21182 | 11/25/2020 | 69.59 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 21183 | 11/25/2020 | 346.72 | R | TYLO01 | TYLER OIL AND GAS, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21184 | 11/25/2020 | 2.09 | R | WALD05 | DEMETRIUS WALKER |
| 21185 | 11/25/2020 | 29.37 | R | WEMO01 | WEMO, INC. |
| 21186 | 11/25/2020 | 51.06 | R | WGSL01 | WGS, L.L.C. |
| 21187 | 11/25/2020 | 69.14 | R | WHAW02 | WILLENE WHATLEY |
| 21188 | 11/25/2020 | 622.38 | R | WILL16 | LEONARD E. WILLIAMS |
| 21189 | 11/25/2020 | 76.39 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 21190 | 11/25/2020 | 76.39 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 21191 | 11/25/2020 | 217.71 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 21192 | 11/25/2020 | 127.41 | R | YATR02 | YATES RESOURCES, LP |
| 21193 | 11/25/2020 | 8.26 | R | ZEIS01 | SHERI L. ZEIGLER |
| 21194 | 11/25/2020 | 1,329.50 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 21195 | 11/25/2020 | 9.05 | R | ANDR02 | ROBERT W. ANDERSON JR. |
| 21196 | 11/25/2020 | 8,220.91 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 21197 | 11/25/2020 | 991.59 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 21198 | 11/25/2020 | 9.05 | R | BROS02 | SHIRLEY A. BROWN |
| 21199 | 11/25/2020 | 26.96 | R | BRYR02 | ROBERT BRYE |
| 21200 | 11/25/2020 | 9.05 | R | COLJ03 | JOHN COLLINS & |
| 21201 | 11/25/2020 | 9.05 | R | CORJ01 | JAMES CORNELIUS & |
| 21202 | 11/25/2020 | 17,443.32 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 21203 | 11/25/2020 | 249.29 | R | DOWW02 | WILEY W. DOWNING, IV |
| 21204 | 11/25/2020 | 443.17 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 21205 | 11/25/2020 | 9.05 | R | FORE01 | EMILY L FORD |
| 21206 | 11/25/2020 | 317.86 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 21207 | 11/25/2020 | 3,383.77 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 21208 | 11/25/2020 | 3,383.78 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 21209 | 11/25/2020 | 1,383.45 | R | GRIL02 | LAURA W. GRIER |
| 21210 | 11/25/2020 | 1,786.02 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 21211 | 11/25/2020 | 897.32 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 21212 | 11/25/2020 | 3,159.44 | R | KERG01 | KERSH GROUP, LLC |
| 21213 | 11/25/2020 | 259.21 | R | KEYA01 | ALBERT W. KEY |
| 21214 | 11/25/2020 | 175.57 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 21215 | 11/25/2020 | 58.52 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 21216 | 11/25/2020 | 50.84 | R | MARF03 | FLOYD LESTARJETTE MARTIN |
| 21217 | 11/25/2020 | 157.58 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21219 | 11/25/2020 | 213.25 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 21220 | 11/25/2020 | 13,066.01 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 21221 | 11/25/2020 | 925.68 | R | MELN01 | NANCY M. MELTON |
| 21222 | 11/25/2020 | 925.68 | R | MILD07 | DAVID EARL MILLER |
| 21223 | 11/25/2020 | 6,309.08 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 21224 | 11/25/2020 | 36,426.34 | R | PRUP01 | PRUET PRODUCTION CO. |
| 21225 | 11/25/2020 | 1,238.85 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 21226 | 11/25/2020 | 51.61 | R | SIMS01 | STEPHANIE LYNN HYDE SIMPSON |
| 21227 | 11/25/2020 | 485.32 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 21228 | 11/25/2020 | 347.25 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 21229 | 11/25/2020 | 925.68 | R | STIJ01 | JEAN MILLER STIMPSON |
| 21230 | 11/25/2020 | 14,199.51 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 21231 | 11/25/2020 | 19,385.54 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 21232 | 11/25/2020 | 2.19 | R | BRUM04 | BRUNO & MARSHALL INVESTMENTS |
| 21233 | 11/25/2020 | 2.19 | R | DECO01 | DE COMPIEGNE PROPERTY COMPANY |
| 21234 | 11/25/2020 | 441.26 | R | DOWJ01 | JOHN E. DOWNING |
| 21235 | 11/25/2020 | 4.42 | R | KENM05 | KENNEDY MINERALS, LTD. |
| 21236 | 11/25/2020 | 4.42 | R | MBRO01 | MBR OIL & GAS #1 LTD. |
| 21237 | 11/25/2020 | 1,638.99 | R | MCMD01 | DANIEL W. MCMILLAN |
| 21238 | 11/25/2020 | 1,638.99 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 21239 | 11/25/2020 | 3,187.08 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 21240 | 11/25/2020 | 4.42 | R | MIDR01 | MIDTEX ROYALTY, LP |
| 21241 | 11/25/2020 | 4.42 | R | PPLI01 | PPLB INVESTMENTS LLC |
| 21242 | 11/25/2020 | 8.76 | R | FINF01 | FRANCES M. FINE |

12/09/2020  01:51 pm                  Sklar Exploration Co., L.L.C.                          Page   13
Company:00SEC          Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 687 | TOTAL | 860,842.50 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  15
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
█████████8699
( 71)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | █████8699 | Beginning balance | $902,853.97 |
| Enclosures | 71 | Total additions ( 17) | 158,610.17 |
| Low balance | $53,497.98 | Total subtractions ( 78) | 973,971.09 |
| Average balance | $425,626.23 | Ending balance | $87,493.05 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-02 | Deposit Bridge | 3,219.38 |
| | 11-02 | Deposit Bridge | 4,075.09 |
| | 11-03 | Deposit Bridge | 2,515.07 |
| | 11-04 | Deposit Bridge | 1,799.95 |
| | 11-05 | Deposit Bridge | 333.55 |
| | 11-10 | Deposit Bridge | 5,399.40 |
| | 11-12 | Deposit Bridge | 1,201.75 |
| | 11-16 | Deposit Bridge | 1,166.54 |
| | 11-17 | Deposit Bridge | 215.89 |
| | 11-19 | Deposit Bridge | 94,256.79 |
| | 11-23 | Deposit Bridge | 1,016.71 |
| | 11-23 | Deposit Bridge | 1,692.05 |
| | 11-24 | Deposit Bridge | 1,397.45 |
| | 11-25 | Deposit Bridge | 505.88 |
| | 11-27 | Deposit Bridge | 30,708.97 |
| | 11-30 | Deposit Bridge | 3,628.30 |
| | 11-30 | Deposit Bridge | 5,477.40 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3549 | 11-13 | 10.68 | 3607 * | 11-02 | 12.61 |
| 3591 * | 11-05 | 24.44 | 3617 * | 11-05 | 2.44 |
| 3593 * | 11-09 | 1,759.20 | 3618 | 11-04 | 94.68 |
| 3597 * | 11-20 | 10.21 | 3619 | 11-03 | 26.58 |
| 3600 * | 11-02 | 5.59 | 3620 | 11-05 | 9.79 |
| 3601 | 11-02 | 10.46 | 3622 * | 11-10 | 23,551.05 |
| 3605 * | 11-02 | 47.38 | 3623 | 11-06 | 29.18 |

EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

████ 8699

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3624 | 11-06 | 4,875.00 | 3668 | 11-18 | 77.87 |
| 3633 * | 11-12 | 283.66 | 3669 | 11-18 | 938.72 |
| 3634 | 11-13 | 186.91 | 3670 | 11-17 | 7.28 |
| 3635 | 11-16 | 50.52 | 3671 | 11-18 | 55.84 |
| 3636 | 11-13 | 873.61 | 3672 | 11-18 | 5.49 |
| 3637 | 11-16 | 1,458.22 | 3673 | 11-18 | 96.82 |
| 3638 | 11-13 | 12.97 | 3674 | 11-18 | 92.32 |
| 3639 | 11-10 | 206.89 | 3675 | 11-20 | 40.73 |
| 3640 | 11-10 | 340.92 | 3676 | 11-18 | 1,417.10 |
| 3641 | 11-13 | 1.27 | 3677 | 11-24 | 11.10 |
| 3642 | 11-12 | 514.86 | 3678 | 11-20 | 361.46 |
| 3643 | 11-13 | 139.51 | 3680 * | 11-16 | 319.47 |
| 3644 | 11-23 | 5.91 | 3681 | 11-17 | 355.66 |
| 3645 | 11-13 | 6,736.82 | 3691 * | 11-27 | 3.68 |
| 3646 | 11-17 | 160.69 | 3692 | 11-27 | 1,268.86 |
| 3647 | 11-20 | 2.71 | 3694 * | 11-25 | 11.27 |
| 3648 | 11-13 | 102.12 | 3695 | 11-27 | 538.48 |
| 3649 | 11-25 | 193.01 | 3696 | 11-25 | 145.52 |
| 3650 | 11-13 | 514.51 | 3697 | 11-27 | 107.09 |
| 3651 | 11-10 | 124.35 | 3698 | 11-25 | 64.09 |
| 3658 * | 11-25 | 3,279.28 | 3699 | 11-24 | 10.99 |
| 3659 | 11-17 | 673.01 | 3702 * | 11-27 | 27.72 |
| 3660 | 11-17 | 347.89 | 3703 | 11-25 | 321.59 |
| 3662 * | 11-17 | 2,156.75 | 3705 * | 11-30 | 3,826.94 |
| 3663 | 11-17 | 134.38 | 3706 | 11-25 | 47.40 |
| 3664 | 11-18 | 2,006.55 | 3707 | 11-25 | 1,675.61 |
| 3665 | 11-17 | 437.59 | 3708 | 11-27 | 26.76 |
| 3666 | 11-17 | 98.97 | 3709 | 11-27 | 20.07 |
| 3667 | 11-20 | 485.87 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 10-01 | Debit Memo | 33400194 3 OCT 1 PMT | 92,000.00 |
| 11-02 | Debit Memo | LNPMT 33400194 | 92,000.00 |
| 11-03 | Onln Bkg Trfn D | TO ACC ██ 8657 | 26,046.52 |
| 11-09 | Onln Bkg Trfn D | TO ACC ██ 8665 | 41.59 |
| 11-12 | Onln Bkg Trfn D | TO ACC ██ 8657 | 300,000.00 |
| 11-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/20 | 8.01 |
| 11-23 | Onln Bkg Trfn D | TO ACC ██ 8657 | 400,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 810,853.97 | 11-06 | 699,612.34 | 11-16 | 370,150.90 |
| 11-02 | 726,072.40 | 11-09 | 697,811.55 | 11-17 | 365,986.56 |
| 11-03 | 702,514.37 | 11-10 | 678,987.74 | 11-18 | 361,295.85 |
| 11-04 | 704,219.64 | 11-12 | 379,390.97 | 11-19 | 455,552.64 |
| 11-05 | 704,516.52 | 11-13 | 370,812.57 | 11-20 | 454,651.66 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-23 | 57,354.51 | 11-25 | 53,497.98 | 11-30 | 87,493.05 |
| 11-24 | 58,729.87 | 11-27 | 82,214.29 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Sklarco, LLC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 11/01/2020 thru 11/30/2020

|                                            | Number | Amount    |
|--------------------------------------------|--------|-----------|
| Balance per Bank Statement:                |        | 87,493.05 |
| (+) Outstanding Deposits:                  | 0      | 0.00      |
| (-) Outstanding Checks:                    | 16     | 23,483.72 |
| Amount that Should Equal General Ledger:   |        | 64,009.33 |
|                                            |        |           |
| Actual Balance per General Ledger:         |        | 64,009.33 |
| OUT OF BALANCE BY:                         |        | 0.00      |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 3562 | 10/16/2020 | 8.60 | A | BPXO01 | BPX Operating Company |
| 3579 | 10/16/2020 | 11.10 | A | REDE02 | Redline Energy, LLC |
| 3599 | 10/22/2020 | 6.68 | A | LAFC02 | Lafayette County, Arkansas |
| 3661 | 11/12/2020 | 5.72 | A | BPXO01 | BPX Operating Company |
| 3679 | 11/12/2020 | 8.55 | A | TITR01 | Titan Rock Exploration & Production, LLC |
| 3693 | 11/20/2020 | 3,812.49 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 3700 | 11/20/2020 | 106.91 | A | HARO01 | Harleton Oil & Gas, Inc. |
| 3701 | 11/20/2020 | 40.21 | A | LANR01 | Lance Ruffel Oil & Gas Corp. |
| 3704 | 11/20/2020 | 15.00 | A | PREP05 | Presidio Petroleum, LLC |
| 3710 | 11/20/2020 | 5.10 | A | UPSC02 | Upshur County |
| 3711 | 11/20/2020 | 53.94 | A | WOOC02 | Wood County |
| 3718 | 11/24/2020 | 238.39 | A | BEEB01 | Beebe & Beebe, Inc. |
| 3719 | 11/24/2020 | 82.04 | A | DAME01 | Damron Energy, LLC |
| 3720 | 11/24/2020 | 24.42 | A | SILC01 | Silver Creek Oil & Gas, LLC |
| 3721 | 11/24/2020 | 16.35 | A | SPCO01 | S & P Co. |
| 3722 | 11/24/2020 | 19,048.22 | A | WEIB01 | Weiser-Brown Operating, Co. |
| 16  TOTAL |  | 23,483.72 |  |  |  |