**DEBTOR(S):**   Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   1/31/2021

**Accounting Method:**   [X] Accrual Basis          [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | [ ] | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   3/2/2021          **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC          **CASE NO:**   20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   1/1/2021  to   1/31/2021

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 3,675,010 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 5,909,053 | | 48,205,499 |
| Sale of Assets | | - | | - |
| Other Intercompany Transfers | | 125,000 | | 1,144,245 |
| Other - Transfers between SEC bank accounts | | (928,192) | | (8,739,511) |
| Total Cash Receipts | $ | 5,105,861 | $ | 40,610,233 |
| 3. Cash Disbursements | | | | |
| Operations | | 2,472,394 | | 27,105,909 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | 137,857 | | 343,570 |
| Other - Transfers between SEC bank accounts | | (928,192) | | (8,739,511) |
| Total Cash Disbursements | $ | 1,682,060 | $ | 18,978,033 |
| 3a. Less: Alabama & Florida Trust Disbursements | | 2,306,929 **(5)** | | 19,553,660 **(5)** |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 1,116,873 | | 2,078,540 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,791,883 **(2)** | $ | 4,791,883 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 688,592 |
| DIP Payroll Account | East West Bank | | 2,768 |
| DIP Benefits Account | East West Bank | | 2,719 |
| DIP Revenue Account | East West Bank | | 4,097,910 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 4,791,989 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*  Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*
*(4) Intentionally left blank.*

Rev. 01/01/2018

*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):**  Sklar Exploration Co, LLC        **CASE NO:**     20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  1/1/2021  to  1/31/2021

**CASH RECEIPTS DETAIL**        **Account No:**        SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 1/4/2021 | Central Petroleum Inc. | SEC JIB Payment | 1,091.13 |
| 1/4/2021 | Franks Exploration Company LLC | Cash Call-Graddy 34-10 #1 | 1,939.36 |
| 1/4/2021 | Carl E. Guncoll Exploration LLC | SEC JIB Payment | 706.01 |
| 1/4/2021 | Mercury Oil Company LLC | SEC JIB Payment | 129.34 |
| 1/4/2021 | Kelly Walker | SEC JIB Payment | 11.45 |
| 1/4/2021 | J.G. Walker Jr., Ltd. LLP | SEC JIB Payment | 45.80 |
| 1/4/2021 | Donald L. Clark | Cash Call - Graddy 34-10 #1 | 1,190.73 |
| 1/4/2021 | Donald L. Clark | Cash Call - Graddy 34-10 #1 | 791.58 |
| 1/4/2021 | First Financial Trust | SEC JIB Payment | 252.84 |
| 1/4/2021 | Four D LLC | SEC JIB Payment | 1,185.33 |
| 1/4/2021 | Hanson Operating  Company Inc. | Cash call - Multiple AFEs | 42,351.61 |
| 1/4/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,338.54 |
| 1/4/2021 | Regions Bank | SEC JIB Payment | 1,052.21 |
| 1/4/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 638.21 |
| 1/4/2021 | The Rudman Family Trust | SEC JIB Payment | 692.51 |
| 1/5/2021 | Jeffrey D J Kallenberg | SEC JIB Payment | 407.60 |
| 1/5/2021 | Murkco Exploration Company LLC | SEC JIB Payment | 151.43 |
| 1/6/2021 | Aspen Energy Inc. | SEC JIB Payment | 838.93 |
| 1/6/2021 | First Financial Trust | SEC JIB Payment | 38.46 |
| 1/6/2021 | LeFrak Energy Investors LP | SEC JIB Payment | 4,079.27 |
| 1/6/2021 | Pflanzer Partners Ltd. | SEC JIB Payment | 15,675.03 |
| 1/7/2021 | Fant Energy Limited | Cash call - Multiple AFEs | 22,100.49 |
| 1/7/2021 | Eagle Oil & Gas Co. | SEC JIB Payment | 342.06 |
| 1/7/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 6,927.89 |
| 1/7/2021 | Pickens Financial Group | SEC JIB Payment | 2,863.17 |
| 1/7/2021 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 353.19 |
| 1/7/2021 | The Rudman Family Partnership | SEC JIB Payment | 5,890.47 |
| 1/7/2021 | BVS LLC | SEC JIB Payment | 724.16 |
| 1/8/2021 | EW Bank Commercial Derivatives | Oil Hedging Settlement | 5,864.00 |
| 1/8/2021 | EW Bank Commercial Derivatives | Oil Hedging Settlement | 432.00 |
| 1/8/2021 | EW Bank Commercial Derivatives | Oil Hedging Settlement | 11,728.00 |
| 1/8/2021 | Richard Deshong | Miscellaneous Income | 150.00 |
| 1/8/2021 | Hanson Operating  Company Inc. | Cash Call - Graddy 34-10 #1 | 1,582.34 |
| 1/8/2021 | Redwave Energy | Boulder Sublease | 8,524.47 |
| 1/8/2021 | Stroud Petroleum Inc. | SEC JIB Payment | 119.76 |
| 1/8/2021 | Scott D Stroud | SEC JIB Payment | 865.15 |
| 1/11/2021 | Apple River Investments LLC | SEC JIB Payment | 2,239.92 |
| 1/11/2021 | Elana Oil & Gas | SEC JIB Payment | 1,106.70 |
| 1/11/2021 | Muslow Oil & Gas | SEC JIB Payment | 169.50 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  1/1/2021  to  1/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 1/11/2021 | Craft Exploration Company | SEC JIB Payment | 7,244.61 |
| 1/11/2021 | D.M. Alpha Inc. | SEC JIB Payment | 368.90 |
| 1/11/2021 | Marksco LLC | SEC JIB Payment | 11,131.96 |
| 1/11/2021 | Schlachter Operating Corporation | SEC JIB Payment | 598.56 |
| 1/11/2002 | Thomas P Youngblood | SEC JIB Payment | 2,686.57 |
| 1/12/2021 | Craig C Barclay Petroleum Geologist LLC | SEC JIB Payment | 76.67 |
| 1/12/2021 | Landmark Exploration LLC | SEC JIB Payment | 4,582.71 |
| 1/12/2021 | MJS Interests LLC | SEC JIB Payment | 172.29 |
| 1/12/2021 | SD Resources Ltd | SEC JIB Payment | 378.78 |
| 1/12/2021 | Sale Commercial Properties Inc. | SEC JIB Payment | 171.59 |
| 1/12/2021 | Sater Enterprises LLC | SEC JIB Payment | 45.80 |
| 1/12/2021 | Suzanne S Womack | SEC JIB Payment | 72.79 |
| 1/13/2021 | Melody Gaye Barnes | SEC JIB Payment | 24.68 |
| 1/13/2021 | Sally Hewell Brown SP | SEC JIB Payment | 16.45 |
| 1/13/2021 | Bundero Investment Company LLC | Cash Call - Graddy 34-10 | 763.40 |
| 1/13/2021 | Harvest Gas Management LLC | SEC JIB Payment | 233.48 |
| 1/13/2021 | William L Rudd LP | SEC JIB Payment | 83.43 |
| 1/13/2021 | Wimberley Park Ltd | SEC JIB Payment | 427.46 |
| 1/13/2021 | Edward L Yarbrough Jr | SEC JIB Payment | 89.27 |
| 1/14/2021 | Ansaben Trust | SEC JIB Payment | 394.75 |
| 1/14/2021 | Central Petroleum Inc | SEC JIB Payment | 298.01 |
| 1/14/2021 | Cricket Productions LP | SEC JIB Payment | 51.74 |
| 1/14/2021 | Daboil Resources LC | SEC JIB Payment | 133.10 |
| 1/14/2021 | Doublepine Investments Ltd. | SEC JIB Payment | 1,330.63 |
| 1/14/2021 | Michael D Gollob Oil Company LP | SEC JIB Payment | 49.35 |
| 1/14/2021 | Hall & Hall LLC | SEC JIB Payment | 233.43 |
| 1/14/2021 | Hornet Holdings LLC | SEC JIB Payment | 3.88 |
| 1/14/2021 | Meritage Energy LLC | SEC JIB Payment | 668.45 |
| 1/14/2021 | Pickens Financial Group | SEC JIB Payment | 13,263.62 |
| 1/14/2021 | Steven A Pickett | SEC JIB Payment | 127.48 |
| 1/14/2021 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 49.55 |
| 1/14/2021 | Roseweb Partners LP | SEC JIB Payment | 35.40 |
| 1/14/2021 | S&P Co. | SEC JIB Payment | 4,108.62 |
| 1/14/2021 | TST Energy LLC | SEC JIB Payment | 1,025.57 |
| 1/14/2021 | Tepco LLC | SEC JIB Payment | 317.85 |
| 1/14/2021 | Gene or Teresa Thrash | SEC JIB Payment | 45.80 |
| 1/15/2021 | Louis Dorfman | SEC JIB Payment | 240.54 |
| 1/15/2021 | Fair Oil Ltd | SEC JIB Payment | 494.95 |
| 1/15/2021 | Lisa B Dowling Fuller | SEC JIB Payment | 61.72 |
| 1/15/2021 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 3.50 |

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  1/1/2021  to  1/31/2021

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 1/15/2021 | Hutchison Oil & Gas Corp | SEC JIB Payment | 152.65 |
| 1/15/2021 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 508.14 |
| 1/15/2021 | Kaiser Francis Oil Co. | SEC JIB Payment | 115.30 |
| 1/15/2021 | Kidd Production Ltd | SEC JIB Payment | 738.46 |
| 1/15/2021 | Robert T Lafargue MD | SEC JIB Payment | 135.11 |
| 1/15/2021 | Marberkay LLC | SEC JIB Payment | 127.12 |
| 1/15/2021 | Powers Mineral Group Inc. | SEC JIB Payment | 12.00 |
| 1/15/2021 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 254.07 |
| 1/18/2021 | Argent Mineral Management LLC | SEC JIB Payment | 22.85 |
| 1/18/2021 | Fiddler Investments | SEC JIB Payment | 2,854.48 |
| 1/18/2021 | Hood & Linda Properties, LLC | SEC JIB Payment | 12.78 |
| 1/18/2021 | Hughes Oil South LLC | Cash Call - Graddy 34-10-$2,469.49; JIB-$15,010.2 | 17,479.74 |
| 1/18/2021 | Kingston LLC | SEC JIB Payment | 1,574.70 |
| 1/18/2021 | Lake Ronel Oil Company | SEC JIB Payment | 332.53 |
| 1/18/2021 | Lechwe LLC | SEC JIB Payment | 2,760.60 |
| 1/18/2021 | Thomas E McMillan, Jr. | SEC JIB Payment | 4.25 |
| 1/18/2021 | Pam-Lin Corporation | SEC JIB Payment | 2,014.92 |
| 1/18/2021 | Paula W Denley LLC | SEC JIB Payment | 519.39 |
| 1/18/2021 | The Thomas Family Limited Partnership | SEC JIB Payment | 38.77 |
| 1/18/2021 | Tiembo Ltd. | SEC JIB Payment | 8,034.55 |
| 1/18/2021 | Waller Brothers Inc. | SEC JIB Payment | 1,889.73 |
| 1/18/2021 | Whitaker Petroleum LLC | SEC JIB Payment | 400.22 |
| 1/19/2021 | Sklarco, LLC | To fund operations | 125,000.00 |
| 1/19/2021 | Durlyn Yvonne Farish | SEC JIB Payment | 44,987.37 |
| 1/20/2021 | Alabama Power Company | Refund on final bill | 13.06 |
| 1/20/2021 | Babe Development Company LLC | SEC JIB Payment | 1,405.95 |
| 1/20/2021 | Bendel Ventures LP 1 | SEC JIB Payment | 84.75 |
| 1/20/2021 | D.M. Alpha Inc. | SEC JIB Payment | 210.15 |
| 1/20/2021 | Dede LLC | SEC JIB Payment | 635.18 |
| 1/20/2021 | El Energy Ltd. | SEC JIB Payment | 437.60 |
| 1/20/2021 | Florsheim Production Company | SEC JIB Payment | 150.92 |
| 1/20/2021 | Headington Energy Partners LLC | SEC JIB Payment | 1,376.80 |
| 1/20/2021 | Walter R. Hewell | SEC JIB Payment | 16.45 |
| 1/20/2021 | JJS Working Interests LLC | SEC JIB Payment | 18,335.85 |
| 1/20/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 22,147.91 |
| 1/20/2021 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 254.07 |
| 1/20/2021 | JOYCO Investments LLC | SEC JIB Payment | 1,405.95 |
| 1/20/2021 | Klondike Oil & Gas LP | SEC JIB Payment | 664.17 |
| 1/20/2021 | Lefrak Energy Investors LP | SEC JIB Payment | 8,802.99 |
| 1/20/2021 | James Muslow, Jr. | SEC JIB Payment | 8.97 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  1/1/2021  to  1/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 1/20/2021 | SD Resources Ltd. | SEC JIB Payment | 240.54 |
| 1/20/2021 | Estate of Barbara M. Sugar | SEC JIB Payment | 1,958.31 |
| 1/20/2021 | Tyler Oil & Gas LLC | SEC JIB Payment | 1,003.08 |
| 1/20/2021 | Witt Oil Production | SEC JIB Payment | 29.81 |
| 1/20/2021 | Wuellner Oil & Gas | SEC JIB Payment | 1,941.11 |
| 1/20/2021 | G&H Production Co., LLC | SEC JIB Payment | 125.63 |
| 1/21/2021 | AEEC II LLC | SEC JIB Payment | 17,716.16 |
| 1/21/2021 | Anderson Exploration Energy Co. | SEC JIB Payment | 596.57 |
| 1/21/2021 | Inez Deutsch | SEC JIB Payment | 37.56 |
| 1/21/2021 | Linda D Hall | SEC JIB Payment | 635.18 |
| 1/21/2021 | North Dallas Bank & Trust | SEC JIB Payment | 72.94 |
| 1/21/2021 | Suzanne C Leander | SEC JIB Payment | 1.67 |
| 1/21/2021 | F Lane Mitchell | SEC JIB Payment | 488.53 |
| 1/21/2021 | Grace Utzman Raney Family Trust | SEC JIB Payment | 45.12 |
| 1/21/2021 | Sehoy Energy LP | SEC JIB Payment | 369.21 |
| 1/21/2021 | TCP Cottonwood LP | SEC JIB Payment | 23,816.33 |
| 1/22/2021 | Alabama Oil Company | SEC JIB Payment | 2,249.52 |
| 1/22/2021 | CCRC Family LP | SEC JIB Payment | 11.06 |
| 1/22/2021 | Dickson Interests LLC | SEC JIB Payment | 4,323.21 |
| 1/22/2021 | Franks Exploration Co. LLC | SEC JIB Payment | 12,018.24 |
| 1/22/2021 | Hughes 2000 CT LLC | Cash Call - Graddy 34-10 #1-$3,268.67; JIB-$19,73 | 23,000.62 |
| 1/22/2021 | Mountain Air Enterprises LLC | SEC JIB Payment | 145.08 |
| 1/22/2021 | Plains Production Inc. | SEC JIB Payment | 171.10 |
| 1/22/2021 | Robco Fossil Fuels LLC | SEC JIB Payment | 488.53 |
| 1/22/2021 | Security Exploration Inc. | SEC JIB Payment | 83.43 |
| 1/25/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 1,070.74 |
| 1/25/2021 | Brock Resources LLC | SEC JIB Payment | 66.33 |
| 1/25/2021 | Fisher Exploration LLC | SEC JIB Payment | 56.77 |
| 1/25/2020 | William Marvin Hewell | SEC JIB Payment | 16.45 |
| 1/25/2021 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 49.35 |
| 1/25/2021 | Bundero Investment Company LLC | SEC JIB Payment | 9,164.08 |
| 1/26/2021 | Eagle Oil & Gas Co. | SEC JIB Payment | 375.89 |
| 1/26/2021 | JJS Interests Steel Kings LLC | SEC JIB Payment | 820.43 |
| 1/26/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 25,636.75 |
| 1/26/2021 | JJS Interests West Arcadia LLC | SEC JIB Payment | 1,433.93 |
| 1/26/2021 | William Marr Lonabaugh | SEC JIB Payment | 11.37 |
| 1/26/2021 | Oakland Agency | SEC JIB Payment | 64.23 |
| 1/26/2021 | Quail Creek Production Company | SEC JIB Payment | 2,307.07 |
| 1/26/2021 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 4.92 |
| 1/26/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 169.38 |
| 1/26/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 169.38 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                     **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:  1/1/2021  to  1/31/2021

**CASH RECEIPTS DETAIL**                     **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 1/26/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 169.38 |
| 1/28/2021 | Goodrich Petroleum of LA | SEC JIB Payment | 134.76 |
| 1/28/2021 | AEH Investments | SEC JIB Payment | 1,679.10 |
| 1/28/2021 | J.D. Crow LLC | SEC JIB Payment | 131.64 |
| 1/28/2021 | Judy Crow LLC | SEC JIB Payment | 131.64 |
| 1/28/2021 | Mike A Davis | SEC JIB Payment | 663.90 |
| 1/28/2021 | J & A Harris LP | SEC JIB Payment | 11,537.75 |
| 1/28/2021 | First Financial Trust (Lake Investment) | SEC JIB Payment | 166.27 |
| 1/28/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 3,957.61 |
| 1/28/2021 | First Financial Trust (LLY & O Agency) | SEC JIB Payment | 55.42 |
| 1/28/2021 | Lucas Petroleum Group | SEC JIB Payment | 18,410.27 |
| 1/28/2021 | The Rudman Partnership | SEC JIB Payment | 18,474.57 |
| 1/28/2021 | Simba Investors LLC | SEC JIB Payment | 429.92 |
| 1/28/2021 | Charles Williams | SEC JIB Payment | 25.55 |
| 1/28/2021 | Regions Bank (Roosth 806 LTD) | SEC JIB Payment | 1,025.63 |
| 1/28/2021 | Berg Hill Greenleaf & Ruscitti COLTAF | Refund of retainer | 40,592.91 |
| 1/29/2021 | Mercury Oil Company LLC | SEC JIB Payment | 211.21 |
| 1/29/2021 | Tauber Exploration & Production | SEC JIB Payment | 9,731.25 |
| 1/29/2021 | SEC Revenue Account | SKC Portion of Operated wells & Gas Plant related | 908,191.55 |
|  | **Total SEC Operating Cash Receipts** |  | **1,613,324.42** |

**DEBTOR(S):**    Sklar Exploration Co, LLC                    **CASE NO:**         20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    1/1/2021    to    1/31/2021

**Account No:**                    SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                                    **0.00**

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  1/1/2021  to  1/31/2021

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 1/4/2021 | SEC Revenue Account | Void ck. #E000010878 (Brandon K. Beverly) | 59.09 |
| 1/4/2021 | SEC Revenue Account | Void ck. #E000011250 (Charlie Mae Wilson) | 26.84 |
| 1/7/2021 | SEAGAD | Interplead Gas Revenue | 146,949.12 |
| 1/12/2021 | Pruet Production Co. | Gas & NGL Revenue | 19,363.17 |
| 1/12/2021 | Pruet Production Co. | Gas & NGL Revenue | 21,425.87 |
| 1/20/2021 | Plains Marketing | Oil Revenue | 188,329.57 |
| 1/20/2021 | Concord Energy LLC | NGL & Condensate Revenue | 467,839.40 |
| 1/20/2021 | Goodway Refining | Oil Revenue | 2,908,068.91 |
| 1/25/2021 | CIMA Energy | Gas Revenue | 9,121.78 |
| 1/26/2021 | BPX Energy | Gas Revenue | 111.76 |
| 1/26/2021 | BPX Energy | Gas Revenue | 2,340.98 |
| 1/26/2021 | BPX Energy | Gas Revenue | 2,140.85 |
| 1/27/2021 | SEC Revenue Account | Void Ck. #21598 reissued to Clara Louise Findley | 76.48 |
| 1/28/2021 | AMID | Gas Revenue | 110.14 |
| 1/28/2021 | SEAGAD | Gas Revenue | 377,125.55 |
| 1/29/2021 | Energy Transfer | Gas Revenue | 19,934.59 |
| 1/29/2021 | TEXLA Energy Management | Gas Revenue | 236,990.79 |

|  | **Total SEC Revenue Cash Receipts** | **$** | **4,400,014.89** |

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     1/1/2021     to     1/31/2021

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 1/5/2021 | SEC-Operating Acct | Transfer to maintain balance | 10,000.00 |
| 1/12/2021 | Infinisource | J. Vittitow COBRA Reimbursement | 62.09 |
| 1/12/2021 | Kate Eggleston | Benny Card Reimbursement | 187.07 |
| 1/21/2021 | SEC-Operating Acct | Transfer to maintain balance | 10,000.00 |
| 1/21/2021 | Infinisource | Return Item | 464.40 |

**Total SEC Benefits Cash Receipts**          $          20,713.56

**Grand Total SEC Cash Receipts**          $          6,034,053

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   1/1/2021   to   1/31/2021

**CASH DISBURSEMENTS DETAIL**              Account No:                          SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 01/04/2021 | 00000667 | Southern Propane, Inc. | LOE - Fuel & Power | -1,161.55 |
| 01/04/2021 | 00000668 | East West Bank Treasury Department | Bank Account Fees | -1,171.45 |
| 01/04/2021 | 00000669 | East West Bank Treasury Department | Bank Account Fees | -25.00 |
| 01/05/2021 | 00000670 | S. Mayer Law PLLC | Mediation Payment | -2,400.00 |
| 01/05/2021 | SECB | Sklar Exploration - Benefits Account | Transfer to maintain balance | -10,000.00 |
| 01/06/2021 | 00000671 | Edward Vines | LOE - Contingeny R&M | -2,000.00 |
| 01/07/2021 | 00000674 | Southern Propane, Inc. | LOE - Fuel & Power | -1,247.15 |
| 01/07/2021 | 00000675 | Carnley Electric Inc | LOE - Electric | -24,337.59 |
| 01/07/2021 | 00000676 | Kleinfelder, Inc. | LOE - Regulatory | -10,900.00 |
| 01/07/2021 | 00000677 | Tech Quip Inc. | Gas Plant | -4,359.00 |
| 01/07/2021 | 00000685 | Transamerica (401k) | Employee 401K | -15,328.00 |
| 01/08/2021 | 9978 | Ally | Transportation | -558.72 |
| 01/08/2021 | 9979 | American Remediation & Env. Inc | LOE - Saltwater | -6,120.00 |
| 01/08/2021 | 9980 | AT&T Mobility | Office Utilities | -1,563.01 |
| 01/08/2021 | 9981 | dba Bedrock Engineering | Additional one-off workover | -1,950.00 |
| 01/08/2021 | 9982 | Brammer Engineering, Inc. | LOE - Contract Pumping | -2,950.00 |
| 01/08/2021 | 9983 | Bristol, Inc. | Gas Measurement | -5,780.00 |
| 01/08/2021 | 9984 | Carnley Electric Inc | LOE - Electric | -11,239.85 |
| 01/08/2021 | 9985 | CenturyLink | Office Utilities | -255.44 |
| 01/08/2021 | 9986 | Cherokee County Electric Co-Op Assn. | LOE - Fuel & Power | -125.97 |
| 01/08/2021 | 9987 | Clarkco Oilfield Services, Inc. | LOE - Saltwater | -1,575.04 |
| 01/08/2021 | 9988 | CSI Compressco Operating, LLC | LOE - Compression | -1,494.84 |
| 01/08/2021 | 9989 | CT Corporation System | Professional Fees - Other | -35.00 |
| 01/08/2021 | 9990 | Joel Davis | Fuel & Mileage | -100.22 |
| 01/08/2021 | 9991 | Harold J. De Leon | General & Misc Office | -3,750.76 |
| 01/08/2021 | 9992 | Dependable Pump & Supply, Inc. | LOE - Contingeny R&M | -102.69 |
| 01/08/2021 | 9993 | ECS | Outsourced IT | -5,489.38 |
| 01/08/2021 | 9994 | Excel Consulting, LLC | LOE - Chemical | -16,380.97 |
| 01/08/2021 | 9995 | Flow Services & Consulting, Inc. | Gas Measurement | -2,025.00 |
| 01/08/2021 | 9996 | Ford Motor Company | Transportation | -714.80 |
| 01/08/2021 | 9997 | Ford Motor Company | Transportation | -921.17 |
| 01/08/2021 | 9998 | Ford Motor Company | Transportation | -1,019.73 |
| 01/08/2021 | 9999 | Ford Motor Company | Transportation | -902.15 |
| 01/08/2021 | 10000 | Ford Motor Company | Transportation | -886.85 |
| 01/08/2021 | 10001 | Bobbie Gore | General & Misc Office | -110.00 |
| 01/08/2021 | 10002 | LaVaughn Hart | General & Misc Office | -148.10 |
| 01/08/2021 | 10003 | H&H Construction, LLC | LOE - Contingeny R&M | -3,888.00 |
| 01/08/2021 | 10004 | Jimco Pumps | LOE - Artificial Lift | -2,654.24 |
| 01/08/2021 | 10005 | Kenneth Johnson | LOE - Contingeny R&M | -500.00 |
| 01/08/2021 | 10006 | Kodiak Gas Services, LLC | LOE - Compression | -80,615.00 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  1/1/2021  to  1/31/2021

| | | | | SEC Operating - X8657 |
|---|---|---|---|---|

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 01/08/2021 | 10007 | Douglas M Lee | Fuel & Mileage | -97.68 |
| 01/08/2021 | 10008 | Mediacom | Gen & Misc Office | -264.58 |
| 01/08/2021 | 10009 | Merchants Credit Bureau of Savannah | General & Misc Office | -7.50 |
| 01/08/2021 | 10010 | Navasota Valley Electric Cooperative | LOE - Fuel & Power | -23.91 |
| 01/08/2021 | 10011 | O'Neal Gas, Inc. | LOE - Utilities | -48.35 |
| 01/08/2021 | 10012 | Owassa Brownville Water Ath | Gas Plant | -142.50 |
| 01/08/2021 | 10013 | Republic Services #808 | LOE - Environmental Services | -835.39 |
| 01/08/2021 | 10014 | Republic Services #808 | LOE - Environmental Services | -70.04 |
| 01/08/2021 | 10015 | Republic Services #808 | LOE - Environmental Services | -231.34 |
| 01/08/2021 | 10016 | Robbie's Dozer & Construction Serv., | LOE - Contigency R&M | -1,600.00 |
| 01/08/2021 | 10017 | Roberson Trucking Co., Inc. | LOE - Saltwater | -1,235.00 |
| 01/08/2021 | 10018 | Nathan Scott | Fuel & Mileage | -241.15 |
| 01/08/2021 | 10019 | Julie Smith | General & Misc Office | -94.14 |
| 01/08/2021 | 10020 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -45,757.54 |
| 01/08/2021 | 10021 | S&S Construction, LLC | LOE - Saltwater | -14,805.00 |
| 01/08/2021 | 10022 | John Strausser | General & Misc Office | -1,948.63 |
| 01/08/2021 | 10023 | Stric-Lan Companies, LLC | Utilities | -150.00 |
| 01/08/2021 | 10024 | Thomas Till | Fuel & Mileage | -348.59 |
| 01/08/2021 | 10025 | Town of Arcadia | Property Tax | -19.00 |
| 01/08/2021 | 10026 | Town of Arcadia | Property Tax | -19.00 |
| 01/08/2021 | 10027 | Unishippers DEN | General & Misc Office | -19.64 |
| 01/08/2021 | 10028 | Wastewater Disposal Services, Inc. | LOE - Saltwater | -11,265.00 |
| 01/08/2021 | 10029 | Your Message Center, Inc. | LOE - RTU | -102.85 |
| 01/08/2021 | 00000678 | Epiq Corporate Restructuring LLC | Claims Agents | -3,261.33 |
| 01/08/2021 | 00000679 | Munsch Hardt Kopf & Harr, P.C. | UCC Legal Fees | -37,322.16 |
| 01/11/2021 | 00000680 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -4,970.11 |
| 01/11/2021 | 00000681 | Southern Propane, Inc. | LOE - Fuel & Power | -1,247.15 |
| 01/12/2021 | 00000683 | Tech Quip Inc. | Gas Plant | -60.00 |
| 01/12/2021 | 00000684 | Kelley Oil Company | Fuel & Mileage | -2,213.65 |
| 01/13/2021 | 10030 | Bobbie Gore | General & Misc Office | -46.26 |
| 01/14/2021 | 10031 | 2C Vacuum Services, LLC | LOE- Saltwater | -171.50 |
| 01/14/2021 | 10032 | Acadiana Coatings & Supply | LOE - Contingency R&M | -3,626.60 |
| 01/14/2021 | 10033 | American Remediation & Env. | LOE- Saltwater | -2,160.00 |
| 01/14/2021 | 10034 | AT&T | Office Utilities | -32.35 |
| 01/14/2021 | 10035 | AT&T | Office Utilities | -873.46 |
| 01/14/2021 | 10036 | Base Line Data Inc. | Gas Plant | -32,605.00 |
| 01/14/2021 | 10037 | CGG Services (US) Inc. | General & Misc Office | -420.12 |
| 01/14/2021 | 10038 | Comcast | Office Utilities | -155.02 |
| 01/14/2021 | 10039 | Durrett Production Services | Additional one-off Workover | -2,814.51 |
| 01/14/2021 | 10040 | Eldorado Artesian Springs | General & Misc Office | -76.90 |
| 01/14/2021 | 10041 | Excel Consulting, LLC | LOE - Chemicals | -1,743.17 |
| 01/14/2021 | 10042 | Exigent Information Solutions | Gas Plant - Settlement Accounting Services | -12,300.00 |
| 01/14/2021 | 10043 | Ford Motor Company | Transportation | -814.02 |
| 01/14/2021 | 10044 | James Hoomes | General & Misc Office | -50.89 |
| 01/14/2021 | 10045 | Key-Rite Security | Office Utilities | -70.76 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  1/1/2021  to  1/31/2021

**Account No:**  SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 01/14/2021 | 10046 | Chris Kinsey | General & Misc Office | -193.31 |
| 01/14/2021 | 10047 | Louisiana One Call System | General & Misc Office | -4.50 |
| 01/14/2021 | 10048 | Julie Smith | General & Misc Office | -74.38 |
| 01/14/2021 | 10049 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -142,441.63 |
| 01/14/2021 | 10050 | S&S Construction, LLC | LOE - Saltwater | -29,520.00 |
| 01/14/2021 | 10051 | StateLine Vacuum Service, LLC | LOE - Saltwater | -347.50 |
| 01/14/2021 | 10052 | support.com | Outsourced IT | -2,349.00 |
| 01/14/2021 | 10053 | The J. W. Green Contractors, Inc. | LOE - Saltwater | -940.31 |
| 01/14/2021 | 10054 | TransZap, Inc | General & Misc Office | -299.64 |
| 01/14/2021 | 10055 | Unishippers DEN | General & Misc Office | -17.56 |
| 01/14/2021 | 10056 | Union Oilfield Supply, Inc. | LOE - Oilfield Supply | -1,147.86 |
| 01/14/2021 | 10057 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -246.02 |
| 01/14/2021 | 10058 | U.S. Trustee Payment Center | US Trustee Paymnet | -701.04 |
| 01/14/2021 | 10059 | Valley Plains, LLC | LOE - Saltwater | -604.00 |
| 01/14/2021 | 10060 | WESCO Gas & Welding Supply Inc. | Gas Plant | -306.20 |
| 01/14/2021 | 00000686 | Netchex | Employee Payroll | -145,696.81 |
| 01/14/2021 | 00000687 | dba Bedrock Engineering | Additional one-off Workover | -11,659.92 |
| 01/15/2021 | 10061 | Sirius Solutions | Professional Fees - Other | -22,425.00 |
| 01/20/2021 | BNKFEE | East West Bank | Jan Bank Fee | -1,324.94 |
| 01/21/2021 | FEEDBENE | Sklar Exploration - Benefits Account | Transfer to maintain balance | -10,000.00 |
| 01/22/2021 | 00000688 | Transamerica (401k) | Employee 401K | -10,917.66 |
| 01/26/2021 | 10062 | FDEP Oil & Gas Program | LOE - Regulatory | -3,735.00 |
| 01/26/2021 | 10063 | FDEP Oil & Gas Program | LOE - Regulatory | -3,735.00 |
| 01/26/2021 | 00000689 | Kelley Oil Company | Fuel & Mileage | -1,747.43 |
| 01/26/2021 | 00000695 | Compliance Assurance Associates, Inc. | LOE - Safety | -3,500.00 |
| 01/27/2021 | 00000690 | Netchex | Employee Payroll | -138,552.65 |
| 01/28/2021 | 10064 | Cameron | Gas Plant Repairs | -14,259.31 |
| 01/28/2021 | 00000691 | Baker Hughes, a GE Company, LLC | LOE - Chemicals | -3,451.36 |
| 01/29/2021 | 00000692 | Southern Propane, Inc. | LOE - Fuel & Power | -1,717.95 |
| 01/29/2021 | 00000693 | Plains Gas Solutions | Gas Plant | -5,472.29 |
| 01/30/2021 | 10065 | American Cooler & Equipment LLC | LOE - Artificial Lift | -654.00 |
| 01/30/2021 | 10066 | American Remediation & | LOE - Saltwater (3,060) & Gas Plant (720) | -3,780.00 |
| 01/30/2021 | 10067 | Atropos Exploration Co. | LOE - Saltwater | -1,035.39 |
| 01/30/2021 | 10068 | AT&T | Gas Plant - Utilities | -235.77 |
| 01/30/2021 | 10069 | AT&T | Gas Plant - Utilities | -274.35 |
| 01/30/2021 | 10070 | AT&T | Gas Plant - Utilities | -120.00 |
| 01/30/2021 | 10071 | AT&T | Gas Plant - Utilities | -614.96 |
| 01/30/2021 | 10072 | Barnette & Benefield, Inc. | LOE - Contingency R&M | -320.00 |
| 01/30/2021 | 10073 | B&H Pump and Supply | LOE - Artificial Lift | -547.17 |
| 01/30/2021 | 10074 | Boulder Self Storage | General & Misc Office | -349.80 |
| 01/30/2021 | 10075 | Brewton Area Properties, LLC | Office Rent | -1,200.00 |
| 01/30/2021 | 10076 | Carnley Electric Inc | LOE - Electric | -780.38 |
| 01/30/2021 | 10077 | Clarkco Oilfield Services, Inc. | LOE - Saltwater | -2,657.88 |
| 01/30/2021 | 10078 | CSI Compressco Operating, LLC | LOE - Compression | -19,290.00 |
| 01/30/2021 | 10079 | CT Corporation System | Professional Fees - Other | -7,276.00 |

DEBTOR(S):  Sklar Exploration Co, LLC                                          CASE NO:                      20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   1/1/2021   to   1/31/2021

Account No:                        SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 01/30/2021 | 10080 | Deepwell Energy Services, LLC | LOE - Saltwater | -915.00 |
| 01/30/2021 | 10081 | EnergyLink Holdings, LLC | General & Misc Office | -105.00 |
| 01/30/2021 | 10082 | Entergy | Office Utilities | -171.82 |
| 01/30/2021 | 10083 | Flow Services & Consulting, Inc. | Gas Measurement | -12,359.61 |
| 01/30/2021 | 10084 | Ford Motor Company | Transportation | -770.44 |
| 01/30/2021 | 10085 | Ford Motor Company | Transportation | -1,021.22 |
| 01/30/2021 | 10086 | Ford Motor Company | Transportation | -829.56 |
| 01/30/2021 | 10087 | Ford Motor Company | Transportation | -1,022.82 |
| 01/30/2021 | 10088 | Ford Motor Company | Transportation | -840.32 |
| 01/30/2021 | 10089 | Ford Motor Company | Transportation | -818.90 |
| 01/30/2021 | 10090 | Ford Motor Company | Transportation | -680.52 |
| 01/30/2021 | 10091 | Green Building Services | LOE - Contingency R&M | -600.00 |
| 01/30/2021 | 10092 | GTT Communications, Inc. | General & Misc Office | -3,960.74 |
| 01/30/2021 | 10093 | LaVaughn Hart | General & Misc Office | -52.76 |
| 01/30/2021 | 10094 | Stephen Hester | General & Misc Office | -54.98 |
| 01/30/2021 | 10095 | HLP Engineering, Inc. | LOE - Regulatory | -5,512.00 |
| 01/30/2021 | 10096 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 01/30/2021 | 10097 | IHS Global, Inc. | LOE - RTU | -1,522.42 |
| 01/30/2021 | 10098 | Inter-Mountain Pipe & Threading | LOE - Tubulars | -200.00 |
| 01/30/2021 | 10099 | Jernigan Nordmeyer Tire, Inc. | Gas Plant truck repairs | -1,574.41 |
| 01/30/2021 | 10100 | Jimco Pumps | LOE - Artificial Lift | -15,327.60 |
| 01/30/2021 | 10101 | JTC Operating, Inc. | LOE - Contract Pumping | -450.00 |
| 01/30/2021 | 10102 | KCR Oilfield Services, LLC | LOE - Contract Pumping | -700.00 |
| 01/30/2021 | 10103 | Kodiak Gas Services, LLC | LOE - Compression | -1,042.00 |
| 01/30/2021 | 10104 | Louisiana - Edwards Tower | Office Rent | -7,158.75 |
| 01/30/2021 | 10105 | Marty Cherry Enterprise LLC | LOE - Contract Pumpers | -850.00 |
| 01/30/2021 | 10106 | Tim McCurry | LOE - Contract Pumpers | -400.00 |
| 01/30/2021 | 10107 | Pearl Parkway, LLC | Office Rent | -41,406.87 |
| 01/30/2021 | 10108 | Mike Phillips | LOE - Contract Pumping | -500.00 |
| 01/30/2021 | 10109 | Quorum Business Solutions, Inc. | Land Systems License | -4,285.75 |
| 01/30/2021 | 10110 | Register Oilfield Services, Inc. | LOE - Contract Pumping | -1,050.00 |
| 01/30/2021 | 10111 | Regard Resources Company, Inc. | LOE - Contingency R&M | -2,181.00 |
| 01/30/2021 | 10112 | Robbie's Dozer & Construction Serv., | LOE - Contract Pumping | -1,575.00 |
| 01/30/2021 | 10113 | Tim Ross | LOE - Contract Pumping | -1,200.00 |
| 01/30/2021 | 10114 | Southeast Gas | Gas Plant | -611.60 |
| 01/30/2021 | 10115 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -79,323.06 |
| 01/30/2021 | 10116 | S&S Construction, LLC | LOE - Saltwater | -19,620.00 |
| 01/30/2021 | 10117 | State Police Right to Know | LOE - Regulatory | -650.00 |
| 01/30/2021 | 10118 | Sunbelt Rentals Industrial Services, LLC | Gas Plant | -4,832.98 |
| 01/30/2021 | 10119 | Thompson Gas | LOE - Fuel & Power | -10.40 |
| 01/30/2021 | 10120 | Jim Till | Fuel & Mileage | -424.88 |
| 01/30/2021 | 10121 | Unishippers FRT | General & Misc Office | -43.37 |
| 01/30/2021 | 10122 | Union Oilfield Supply, Inc. | LOE - Oilfield Supply | -483.11 |
| 01/30/2021 | 10123 | U.S. Trustee Payment Center | US Trustee Paymnet | -137,857.00 |
| 01/30/2021 | 10124 | Warren County Tax Collector | Ad Valorem Taxes | -295.90 |
| 01/30/2021 | 10125 | Warren County Tax Collector | Ad Valorem Taxes | -10.62 |

DEBTOR(S):    Sklar Exploration Co, LLC                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: _____ 1/1/2021 _____ to _ 1/31/2021 _

|  |  | Account No: | SEC Operating - X8657 |
|---|---|---|---|
| 01/30/2021 | 9955 | Warren County Tax Collector | Ad Valorem Taxes | -22.82 |
| 01/30/2021 | 9956 | Western Water Consultants, Inc. | LOE - Regulatory | -2,363.75 |
| 01/30/2021 | 9957 | WolfePak Software, LLC | General & Misc Office | -3,485.88 |
| 01/30/2021 | 9958 | Yazoo Valley Electric Power | LOE - Fuel & Power | -100.77 |
| 01/30/2021 | 9959 | Yazoo Valley Electric Power | LOE - Fuel & Power | -331.33 |
| 01/30/2021 | 9960 | Jim Till | Void Chk# 10120 to Jim Till | 424.88 |

**Total SEC Operating Cash Disbursements**                                          **(1,371,404.51)**

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   1/1/2021   to   1/31/2021

**Account No:**   SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 01/14/2021 | 00011257 | Alabama Dept of Revenue | Severance Taxes | -213,032.47 |
| 01/15/2021 | 00011258 | Texas State Comptroller | Severance Taxes | -261.92 |
| 01/19/2021 | 21794 | State of Louisiana | Severance Taxes | -119.84 |
| 01/20/2021 | 00011259 | Florida Department of Revenue | Severance Taxes | -2,499.52 |
| 01/20/2021 | 00011260 | Louisiana Dept. of Revenue | Severance Taxes | -11,217.22 |
| 01/20/2021 | BANKERR | Hubert E Kidd | Reissued Revenue Check | -33.75 |
| 01/27/2021 | REI00269 | CLARA LOUISE FINDLEY | Check #    21598 reissued as 21795 | -76.48 |
| 01/29/2021 | RBU19616 | Revenue Checks* | Revenue Payable to Others | -1,015,327.90 |
| 01/29/2021 | RBU19616 | Revenue Direct Deposits* | Revenue Payable to Others | -1,371,694.35 |
| 01/29/2021 | REVXFER | Sklar Exploration Operating Account | SKC Share of SEC Jan Revenue + Gas Plant | -908,191.55 |
| 01/31/2021 | ADJCK | Charlie M Wilson | Correction for Voided Chk Charlie M Wilson | 26.84 |
| 01/31/2021 | ADJCK | Brandon Beverly | Correction for Voided Chk Brandon Beverly | 59.09 |

**Total SEC Revenue Cash Disbursements**          $   (3,522,369.07)

\* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:** 20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 1/1/2021 to 1/31/2021

**Account No:** SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 01/12/2021 | PR FEE | Nextchex Tax Prep | Netchex Payroll Service | -646.38 |
| 01/15/2021 | PR FEE | Nextchex Tax Prep | Netchex Payroll Service | -146.37 |
| 01/15/2021 | PR FEE | Nextchex Tax Prep | Payroll Garnishment | -250.00 |
| 01/20/2021 | BANKFEE | East West Bank | Bank Fee | -20.17 |
| 01/29/2021 | 00000004 | Nextchex Tax Prep | Netchex Payroll Service | -351.95 |
| 01/29/2021 | PR FEE | Nextchex Tax Prep | Payroll Garnishment | -250.00 |

**Total SEC Payroll Cash Disbursements**          $ (1,664.87)

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: _____ 1/1/2021 _____ to _ 1/31/2021 _

**Account No:**                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 01/04/2021 | HRA0104 | Infinisource Benefit Services | Healthcare Reimbursement Account | -216.70 |
| 01/05/2021 | HRA0105A | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,772.79 |
| 01/06/2021 | HRA0106 | Infinisource Benefit Services | Healthcare Reimbursement Account | -154.95 |
| 01/07/2021 | HRA0107 | Infinisource Benefit Services | Healthcare Reimbursement Account | -32.47 |
| 01/07/2021 | HRA0107B | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,851.16 |
| 01/08/2021 | HRA0108 | Infinisource Benefit Services | Healthcare Reimbursement Account | -81.93 |
| 01/11/2021 | HRA0111 | Infinisource Benefit Services | Healthcare Reimbursement Account | -381.40 |
| 01/12/2021 | HRA0112 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,200.95 |
| 01/13/2021 | HRA0113 | Infinisource Benefit Services | Healthcare Reimbursement Account | -337.12 |
| 01/14/2021 | HRA0114 | Infinisource Benefit Services | Healthcare Reimbursement Account | -96.24 |
| 01/15/2021 | HRA0115 | Infinisource Benefit Services | Healthcare Reimbursement Account | -354.43 |
| 01/19/2021 | HRA0119 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,103.62 |
| 01/20/2021 | BANKFEE | East West Bank | January Bank Fee | -23.36 |
| 01/20/2021 | HRA0120 | Infinisource Benefit Services | Healthcare Reimbursement Account | -464.40 |
| 01/21/2021 | HRA0121 | Infinisource Benefit Services | Healthcare Reimbursement Account | -689.26 |
| 01/21/2021 | HRA0121B | Infinisource Benefit Services | Healthcare Reimbursement Account | -147.34 |
| 01/22/2021 | HRA0122 | Infinisource Benefit Services | Healthcare Reimbursement Account | -111.77 |
| 01/25/2021 | HRA0125 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,043.75 |
| 01/26/2021 | HRA0126 | Infinisource Benefit Services | Healthcare Reimbursement Account | -2,789.93 |
| 01/28/2021 | HRA0128 | Infinisource Benefit Services | Healthcare Reimbursement Account | -282.03 |
| 01/28/2021 | HRA0128B | Infinisource Benefit Services | Healthcare Reimbursement Account | -180.60 |
| 01/29/2021 | HRA0129 | Infinisource Benefit Services | Healthcare Reimbursement Account | -425.15 |

**Total SEC Benefits Cash Disbursements**                    $    (21,741.35)

**Grand Total for Cash Disburesemnts for Sklar Exp**          $   (4,917,179.80)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
For Period Ended: 1/31/2021

|  |  |  |  | 1/31/2021 |  | Petition Date 4/1/2020 |
|---|---|---|---|---|---|---|
| **ASSETS** |  |  |  |  |  |  |
| Current Assets: |  |  |  |  |  |  |
| | Cash (from Form 2-B, line 5) | | $ | 4,852,598 | $ | 3,328,884 |
| | Accounts Receivable (from Form 2-E) | | | 4,123,409 | | 3,340,516 |
| | Accrued Oil & Gas Revenue | | | 5,497,274 | | 4,024,472 |
| | Receivable from Officers, Employees, Affiliates | | | 1,340,279 | | 890,002 |
| | Other Current Assets :(List) | Derivative assets | | 80,882 | | 2,024,647 |
| | | Prepaid exp - non-COLTAF | | 472,056 | | 249,310 |
| | | Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| | | Other misc | | 2,242 | | 2,242 |
| | Total Current Assets | | $ | 16,368,740 | $ | 13,990,117 |
| Oil & gas properties |  |  |  |  |  |  |
| | Oil & gas properties | | $ | 114,673,515 | $ | 116,899,597 |
| | Accumulated depletion, depreciation and amortization | | | (81,174,274) | | (77,654,273) |
| | Net oil & gas properties | | $ | 33,499,241 | $ | 39,245,324 |
| | Other Assets (List): | Furniture, fixtures & equipment, net | | 805,063 | | 1,029,221 |
| | | Investments in limited partnerships | | 1,724,886 | | 1,849,886 |
| | | Notes receivable - related parties | | 50,082 | | 50,082 |
| | | Derivative asset | | 0 | | 328,362 |
| | | Debt issuance costs, net | | 86,373 | | 129,559 |
| | | Investment land | | 265,663 | | 265,663 |
| | | Deposits | | 489,191 | | 128,874 |
| | **TOTAL ASSETS** | | $ | 53,289,239 | $ | 57,017,088 |
| **LIABILITIES** |  |  |  |  |  |  |
| | Post-petition Accounts Payable (from Form 2-E) (5) | | $ | 1,411,695 | $ | |
| | Post-petition Accrued Liabilities (5) | | | 3,322,021 | | |
| | Post-Petition Production Payable (4) (5) | | | 4,977,657 | | |
| | Post-Petition Cash Call Advances (5) | | | 46,462 | | |
| | Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | | 1,029,167 | | |
| | Total Post Petition Liabilities | | $ | 10,787,002 | $ | 0 |
| Pre Petition Liabilities: |  |  |  |  |  |  |
| | Secured Debt - East West Bank | | | 22,350,000 | | 22,350,000 |
| | Secured Debt - Ford Motor Company | | | 409,738 | | 505,205 |
| | Unsecured Debt - Accounts Payable (5) | | | 12,503,133 | | 10,453,744 |
| | Unsecured Debt - Accrued Liabilities (5) | | | 1,084,810 | | 4,190,514 |
| | Unsecured Debt - Production Payable (5) | | | 7,270,720 | | 10,946,816 |
| | Unsecured Debt - Related Party  (5) | | | 252,505 | | 252,505 |
| | Unsecured Debt - Cash Call Advances (5) | | | 5,547,558 | | 5,886,889 |
| | Asset retirement obligations | | | 3,712,375 | | 3,712,375 |
| | Total Pre Petition Liabilities | | $ | 53,130,839 | $ | 58,298,048 |
| | **TOTAL LIABILITIES** | | $ | 63,917,841 | $ | 58,298,048 |
| **OWNERS' EQUITY** |  |  |  |  |  |  |
| | Equity - Prepetition | | | (1,280,960) | | (1,280,960) |
| | Retained Earnings - Post-petition | | | (9,347,642) | | - |
| | **TOTAL OWNERS' EQUITY** | | $ | (10,628,602) | $ | (1,280,960) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ | 53,289,239 | $ | 57,017,088 |
| | | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
     listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**   These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the
          administrative burden involved in separating them.

**(3)**   Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**   The production payable liability includes an estimate of the amount payable to others for January revenue that is not yet received as of the balance sheet date; the
          amount receivable for January revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**   Amounts subject to change upon further internal review.

**DEBTOR(S):**    Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**    20-12377-EEB

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
**For Period**    1/1/2021    **to**    1/31/2021

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 1,184,141 | $ | 6,622,817 |
| Gas plant processing fees | | 124,835 | | 1,303,902 |
| **Net Operating Revenue** | $ | 1,308,976 | $ | 7,926,719 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 186,430 | $ | 2,136,811 |
| Production taxes | | 26,831 | | 444,697 |
| Depreciation, depletion and amortization | | 373,521 | | 3,735,105 |
| General and administrative | | 491,444 | | 6,453,079 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 344,950 | | 895,142 |
| Total Operating Expenses | $ | 1,423,176 | $ | 15,801,420 |
| | | | | |
| **Operating Income (Loss)** | $ | (114,200) | $ | (7,874,701) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | (37,176) | | 964,926 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (38,214) | | (2,070,168) |
| Interest expense and bank charges | | (141,777) | | (1,271,503) |
| Income (Loss) from investments in partnerships | | (2,038) | | 451,429 |
| Other Non-Operating Income (Expense) | | 45,150 | | 452,375 |
| Net Non-Operating Income or (Expenses) | $ | (174,055) | $ | (1,472,941) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (288,255) | $ | (9,347,642) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (288,255) | $ | (9,347,642) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 12/31/2020 to 1/31/2021.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**     1/1/2021     **to**     1/31/2021

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 32,613 | 32,613 | |
| Employee FICA taxes withheld **(1)** | | 21,669 | 21,669 | |
| Employer FICA taxes **(1)** | | 21,692 | 21,692 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | | | |
| State empllovee income tax withheld **(1)** | | 10,894 | 10,894 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):**   Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**   1/1/2021   **to**   1/31/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 614,603 | 293,837 | 195,724 | 1,890,715 | 2,994,879 |
| Unbilled JIBs | 1,128,530 | | | | 1,128,530 |
| Total | 1,743,132 | 293,837 | 195,724 | 1,890,715 | 4,123,409 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 606,834 | 249,821 | 127,299 | 427,741 | 1,411,695 |
| Total | 606,834 | 249,821 | 127,299 | 427,741 | 1,411,695 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|   Kutner Brinen | | $ 33,990 | $ - | $ - | $ 153,226 |
|   Berg Hill Greenleaf Ruscitti | | | - | | 3,633 |
|   Armbrecht Jackson | | 39,043 | - | | 159,374 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee | | 115,758 | 37,322 | | 370,611 |
| Secured Creditor's Counsel | | 45,174 | | | 462,598 |
| Chief Restructuring Officer | 100,000 | 85,733 | | | 296,097 |
| Other: | | | | | |
| Total | $ 100,000 | $ 319,697 | $ 37,322 | $ - | $ 1,445,539 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | - |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 17,365 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 22.80 | 22.80 | - | - | - |
| 00SEC | 0301 | 171901 | 1719W LLC | 93.82 | 22.80 | 71.02 | - | - |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,341.89 | 250.00 | 37.02 | - | 5,054.87 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 1,629.37 | 1,629.37 | - | - | - |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 155.14 | 1.26 | 1.28 | 1.01 | 151.59 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 1,551.28 | 1,551.28 | - | - | - |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 15.20 | 1.16 | 2.52 | 6.56 | 4.96 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 62.07 | (174.79) | 48.26 | (153.87) | 342.47 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 17.70 | 1.05 | 0.96 | 0.82 | 14.87 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 66.76 | 1.26 | 1.28 | 1.01 | 63.21 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 19.62 | 0.43 | 0.40 | 0.34 | 18.45 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 209.96 | - | - | - | 209.96 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 470.64 | 470.64 | - | - | - |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 11,729.08 | 4,435.19 | - | - | 7,293.89 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 60.97 | 52.33 | 8.64 | - | - |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.45 | - | - | - | 443.45 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 422.65 | 422.65 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 10,610.10 | 1,551.28 | 2,249.52 | - | 6,809.30 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | - | - | - | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 289.60 | 118.24 | 125.63 | - | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 1,650.88 | 753.21 | 858.65 | 39.02 | - |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,262.86 | 94.02 | 222.51 | - | 946.33 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 10.33 | 10.33 | - | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,953.84 | 0.91 | 3.60 | 3.57 | 1,945.76 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 969.56 | 969.56 | - | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 699.64 | 699.64 | - | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | - | - | - | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 10.68 | 5.60 | 3.50 | 1.58 | - |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,900.30 | 1,900.30 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 23.14 | 23.14 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 19.23 | 19.23 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 279.07 | 279.07 | - | - | - |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 328.17 | 37.93 | 34.99 | 30.59 | 224.66 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 43.28 | 43.28 | - | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 85.94 | 85.94 | - | - | - |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 40.73 | 0.63 | 0.64 | 0.51 | 38.95 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 41.36 | 41.36 | - | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 302.87 | 5.97 | 18.50 | 17.17 | 261.23 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 265.45 | 8.05 | 7.43 | 6.28 | 243.69 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 27.55 | 2.89 | 9.58 | 15.08 | - |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 99.91 | 0.63 | 0.64 | 0.50 | 98.14 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,683.80 | 500.00 | 74.04 | - | 10,109.76 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 1,707.99 | 269.53 | 358.13 | 305.31 | 775.02 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (0.84) | 0.15 | 0.13 | 0.32 | (1.44) |
| 00SEC | 0301 | BOBM01 | BobMary, LLC | 833.81 | 833.81 | - | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 307.49 | 307.49 | - | - | - |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 162.24 | 3.98 | 12.34 | 11.45 | 134.47 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 38.51 | 38.51 | - | - | - |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 6,161.70 | 6,161.70 | - | - | - |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.86) | - | - | - | (660.86) |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 51.99 | 16.51 | 35.48 | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 553.70 | 553.70 | - | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (395.97) | 24.13 | 28.61 | 39.78 | (488.49) |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,547.95 | 603.28 | 944.67 | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 4,111.53 | 150.69 | 746.70 | 969.20 | 2,244.94 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | - | - | - | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 414.79 | 34.75 | 141.82 | 81.71 | 156.51 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 80,918.97 | 8,084.68 | 7,446.85 | 6,452.72 | 58,934.72 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 211.24 | 1.26 | 1.28 | 1.01 | 207.69 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 259.52 | 1.26 | 1.28 | 1.01 | 255.97 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0.38 | 0.10 | 0.28 | - | - |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 37.70 | 5.60 | 3.50 | 4.28 | 24.32 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,790.25 | 504.27 | 454.06 | 398.60 | 11,433.32 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 5.11 | 5.11 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 1,072.27 | 394.28 | 677.99 | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 205.68 | 205.68 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 299.69 | 299.69 | - | - | - |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 232.53 | 232.53 | - | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C | 12,940.30 | 910.39 | 858.28 | 1,135.76 | 10,035.87 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,255.30 | 31.37 | 37.19 | 51.70 | 2,135.04 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 1.07 | 0.15 | 0.13 | 0.32 | 0.47 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 9.14 | 9.14 | - | - | - |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | (12,500.00) | 617.00 | - | 72,484.16 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (65.97) | 4.02 | 4.77 | 6.63 | (81.39) |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 248.34 | 11.93 | 37.01 | 34.34 | 165.06 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.38 | 0.10 | 0.28 | - | - |
| 00SEC | 0301 | RABC01 | Clark Rabren | 1,511.84 | 41.36 | (1,412.83) | 68.16 | 2,815.15 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, LLC | 28,826.95 | 3,983.31 | 3,580.62 | 3,147.94 | 18,115.08 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,683.80 | 500.00 | 74.04 | - | 10,109.76 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 960.67 | 152.37 | 532.72 | 275.58 | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (2,927.71) | 176.05 | 208.73 | - | (3,602.66) |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 10,595.07 | 5,062.80 | 5,532.27 | - | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 33,502.51 | 3,402.39 | 3,476.02 | 2,737.21 | 23,886.89 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,764.76) | - | - | 28.42 | (2,793.18) |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 48.26 | 48.26 | - | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 765.67 | 201.71 | 563.96 | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 48.25 | 17.74 | 30.51 | - | - |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 43.61 | 9.98 | 49.35 | - | (15.72) |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (98.95) | 6.03 | 7.15 | 9.94 | (122.07) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 313.62 | 313.62 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | (235.89) | (235.89) | - | - | - |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 109.01 | 109.01 | - | - | - |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.28 | - | 0.01 | 0.01 | 2.26 |
| 00SEC | 0301 | MCM001 | Daniel W. McMillan | (1,012.80) | 18.23 | 16.81 | 14.21 | (1,062.05) |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 535.74 | 535.74 | - | - | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 561.45 | 11.93 | 37.01 | 34.34 | 478.17 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 2,279.46 | 2,279.46 | - | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 7,338.14 | 7,338.14 | - | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 7,048.21 | 7,048.21 | - | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.28 | - | 0.01 | 0.01 | 2.26 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.51 | - | 0.01 | 0.01 | 0.49 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 535.74 | 535.74 | - | - | - |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 279.07 | 279.07 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 35.18 | (6.67) | (5.34) | (5.13) | 52.32 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,780.05 | 3,780.05 | - | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,182.58 | 16.45 | 19.50 | 27.11 | 1,119.52 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 64.93 | 64.93 | - | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 428.59 | 428.59 | - | - | - |
| 00SEC | 0301 | JON003 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ATW002 | Doris Verna Atwood | 82.10 | 1.81 | 1.67 | 1.41 | 77.21 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 27.68 | 27.68 | - | - | - |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 1,399.30 | 1,399.30 | - | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 211.03 | 5.79 | 5.04 | 12.19 | 188.01 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 115.61 | 115.61 | - | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 5.23 | 5.23 | - | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 279.07 | 279.07 | - | - | - |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 702.58 | 702.58 | - | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 5.33 | 5.33 | - | - | - |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,298.65) | 18.23 | 16.81 | 14.21 | (1,347.90) |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 260.70 | 260.70 | - | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (355.27) | 21.65 | 25.67 | 35.69 | (438.28) |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (245.50) | 14.96 | 17.74 | 24.66 | (302.86) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,163.97 | 1,163.97 | - | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 2,363.76 | 541.24 | 517.02 | 1,305.50 | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 7,314.63 | 450.19 | 471.82 | 537.77 | 5,854.85 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,351.70) | 41.79 | 38.54 | 32.58 | (1,464.61) |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 26,500.85 | 2,512.21 | 2,316.57 | 2,012.05 | 19,660.02 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | - | - | - | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 670.12 | 6.29 | 6.43 | 5.06 | 652.34 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 328.44 | 0.23 | 0.89 | 0.89 | 326.43 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.55 | - | - | - | 392.55 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (63.58) | 4.02 | 4.77 | 6.63 | (79.00) |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 178.23 | 178.23 | - | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.34 | - | 0.01 | 0.01 | 0.32 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 106,359.38 | 44,747.47 | - | - | 61,611.91 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 571.15 | 6.29 | 6.43 | 5.06 | 553.37 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 2,769.93 | 2,769.93 | - | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 9.72 | 9.72 | - | - | - |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 1,962.75 | 1,962.75 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (150,128.36) | 1,563.53 | 1,442.04 | 1,219.23 | (154,353.16) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 45.47 | 45.47 | - | - | - |
| 00SEC | 0301 | FOUD01 | Four D LLC | 932.09 | (142.53) | 1,074.62 | - | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 207,359.20 | 28,480.57 | 39,777.95 | 31,999.15 | 107,101.53 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 179.21 | 179.21 | - | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 358.42 | 358.42 | - | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 10,834.90 | 10,834.90 | - | - | - |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 118.24 | 118.24 | - | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 3,055.49 | 246.79 | 334.16 | 225.19 | 2,249.35 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 33.83 | 5.37 | 18.76 | 9.70 | - |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 2,932.87 | 2,932.87 | - | - | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 21.27 | 8.09 | 13.18 | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 7,823.39 | 832.21 | 963.92 | 897.05 | 5,130.21 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 159.74 | 159.74 | - | - | - |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.71 | - | - | - | 1.71 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 65.27 | 15.92 | 49.35 | - | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 26,079.81 | 1,666.14 | 692.37 | 488.25 | 23,233.05 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 116.72 | 116.72 | - | - | - |
| 00SEC | 0301 | BURG01 | Gerry Burford | 1,395.06 | (917.50) | 61.55 | 52.04 | 2,198.97 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 428.59 | 428.59 | - | - | - |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,561.56 | (28.55) | 19.28 | 15.18 | 1,555.65 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | - | - | - | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 2.31 | 2.31 | - | - | - |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,097.55 | 134.76 | 179.06 | 152.65 | 631.08 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 156.81 | 156.81 | - | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 16.14 | 16.14 | - | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 188.03 | 188.03 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 20.35 | 4.97 | 4.58 | 3.88 | 6.92 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 196.88 | 196.88 | - | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,303.50 | 1,303.50 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 23,401.91 | 10,781.60 | 12,620.31 | - | - |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 142.86 | 142.86 | - | - | - |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 142.86 | 142.86 | - | - | - |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 142.86 | 142.86 | - | - | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 45.01 | 5.11 | 11.06 | 28.84 | - |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 196.93 | 196.93 | - | - | - |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 1,148.65 | 1,148.65 | - | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,396.12 | 1,396.12 | - | - | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 212.95 | 212.95 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 26.00 | 17.04 | 8.96 | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 4.57 | 4.57 | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 462.58 | 52.97 | 48.86 | 41.31 | 319.44 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 1.40 | 1.40 | - | - | - |
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 30.78 | 30.78 | - | - | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 17,819.57 | 17,819.57 | - | - | - |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 13,549.35 | 13,549.35 | - | - | - |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUTO01 | Hutchinson Oil & Gas Corp. | (164.33) | - | - | - | (164.33) |
| 00SEC | 0301 | HUTO02 | Hutchinson Oil & Gas | 313.82 | 134.76 | 179.06 | - | - |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 8,232.52 | 577.96 | 1,620.04 | 1,463.97 | 4,570.55 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 7.96 | 7.96 | - | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 63.81 | 14.77 | 49.04 | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 10,502.11 | 10,502.11 | - | - | - |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 864.02 | 26.02 | 90.96 | 47.06 | 699.98 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 101.64 | 37.27 | 34.31 | 30.06 | - |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 18.40 | 15.92 | 2.48 | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 57.53 | 1.74 | 1.61 | 1.36 | 52.82 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 97.98 | 97.98 | - | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.69 | - | - | - | 31.69 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 3.85 | 3.85 | - | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 65.42 | 1.44 | 1.33 | 1.12 | 61.53 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 4.32 | 0.43 | 0.40 | 0.34 | 3.15 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 51.38 | 51.38 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.56 | - | - | - | 766.56 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,182.58 | 16.45 | 19.50 | 27.11 | 1,119.52 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 186.05 | 186.05 | - | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 571.15 | 6.29 | 6.43 | 5.06 | 553.37 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,303.50 | 1,303.50 | - | - | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 94.16 | 56.88 | 37.28 | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 279.07 | 279.07 | - | - | - |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 575.06 | 17.44 | 16.09 | 13.60 | 527.93 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 48.63 | (142.75) | 191.38 | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 796.59 | 796.59 | - | - | - |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 18,257.20 | 18,257.20 | - | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 236.40 | 236.40 | - | - | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 265.45 | 8.05 | 7.43 | 6.28 | 243.69 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 153,617.13 | 20,580.55 | - | 8,891.67 | 124,144.91 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 52,697.81 | 27,893.81 | - | - | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 226.36 | 226.36 | - | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 358.68 | 358.68 | - | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 92,210.51 | 16,897.67 | - | - | 75,312.84 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 72.46 | 17.04 | 55.42 | - | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 567.48 | 214.29 | - | 353.19 | - |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 2.31 | 2.31 | - | - | - |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.75 | 0.06 | 0.25 | 0.25 | 135.19 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 189.91 | 8.70 | 8.02 | 6.78 | 166.41 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 545.54 | 79.87 | 107.69 | 103.00 | 254.98 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 839.94 | 839.94 | - | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 732.65 | 41.11 | 127.49 | 118.30 | 445.75 |
| 00SEC | 0301 | CROJ07 | John David Crow | 87.00 | 6.65 | 14.40 | 37.54 | 28.41 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 66.22 | (10.44) | (8.43) | (8.04) | 93.13 |
| 00SEC | 0301 | KABJ01 | John Kubala | 83.05 | 83.05 | - | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 28.51 | 28.51 | - | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 98.22 | 19.51 | 68.22 | 10.49 | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (65.83) | 4.01 | 4.76 | 6.61 | (81.21) |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,047.96 | 750.00 | 111.06 | - | 15,186.90 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 571.15 | 6.29 | 6.43 | 5.06 | 553.37 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 969.56 | 969.56 | - | - | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 258.28 | 56.37 | 36.18 | 94.34 | 71.39 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 97.98 | 97.98 | - | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | (29.20) | 69.83 | (99.03) | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 26,066.12 | (738.93) | (521.78) | (588.36) | 27,915.19 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 165.67 | 38.97 | 126.70 | - | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,853.65) | 41.79 | 38.54 | 32.58 | (1,966.56) |
| 00SEC | 0301 | WALK02 | Kelly Walker | 15.41 | 3.98 | 11.43 | - | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 484.77 | 484.77 | - | - | - |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.28 | - | 0.01 | 0.01 | 2.26 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 527.43 | 6.29 | 6.43 | 5.06 | 509.65 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 622.85 | 622.85 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (30.43) | 2.01 | 2.38 | 3.31 | (38.13) |
| 00SEC | 0301 | KING01 | Kingston, LLC | 1,270.80 | 1,270.80 | - | - | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,353.90 | 250.00 | 37.02 | - | 5,066.88 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (245.50) | 14.96 | 17.74 | 24.66 | (302.86) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 629.27 | 629.27 | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,250.47 | 3,250.47 | - | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 213,023.40 | 13,604.97 | 13,168.63 | 12,485.57 | 173,764.23 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 207.61 | 207.61 | - | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 490.23 | 3.98 | 8.63 | 22.49 | 455.13 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | (50.40) | 51.14 | - | (101.54) | - |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 102.28 | 102.28 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (65.97) | 4.02 | 4.77 | 6.63 | (81.39) |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,066.43 | 4,066.43 | - | - | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 3,234.50 | 3,234.50 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 1,002.72 | 164.52 | 222.76 | 150.13 | 465.31 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | FITL01 | Larry Don Fite | (0.55) | 0.15 | 0.13 | 0.32 | (1.15) |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 55.35 | 55.35 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.57) | - | 0.01 | 0.01 | (14.59) |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 28.77 | 8.27 | 14.56 | 5.94 | - |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.42 | 0.02 | 0.06 | 0.06 | 3.28 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 901.19 | 22.13 | 75.23 | 69.02 | 734.81 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709.48 | 1,250.00 | 185.10 | - | 25,274.38 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 118.13 | 118.13 | - | - | - |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,619.88 | 2,619.88 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 2,572.71 | 2,572.71 | - | - | - |
| 00SEC | 0301 | SAML02 | Leon Samuel | 15.48 | 8.05 | 7.43 | - | - |
| 00SEC | 0301 | WILL16 | Leondard E. Williams | 428.59 | 428.59 | - | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 80.48 | 8.05 | 7.43 | 47.99 | 17.01 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | - | - | - | (9.00) |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,500.63 | 642.92 | 608.78 | 248.93 | - |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 31.16 | 31.16 | - | - | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 17.04 | 17.04 | - | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 1,745.74 | 984.44 | 761.30 | - | - |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 1,555.17 | 1,032.64 | 522.53 | - | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 72.47 | 72.47 | - | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 13.62 | 5.04 | 4.65 | 3.93 | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 17,650.51 | 17,650.51 | - | - | - |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 428.59 | 428.59 | - | - | - |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 73.92 | 73.92 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (233.10) | 101.02 | 93.17 | 78.77 | (506.06) |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,255.46 | 10,255.46 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (350.64) | 20.11 | 23.84 | 33.15 | (427.74) |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 17.20 | 5.60 | 3.50 | 4.28 | 3.82 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 5.60 | 5.60 | - | - | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,568.86 | 100.10 | 92.32 | 78.06 | 3,298.38 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | - | - | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 79.76 | 1.99 | 8.13 | 4.68 | 64.96 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 27.68 | 27.68 | - | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 72.03 | 8.18 | 17.70 | 46.15 | - |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (4.90) | 0.30 | 0.35 | 0.49 | (6.04) |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 668,846.20 | 59,351.67 | 89,869.93 | 67,141.69 | 452,482.91 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 63,958.69 | 8,385.05 | 7,695.80 | 6,678.86 | 41,198.98 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 8,136.22 | 558.03 | 1,910.89 | 966.97 | 4,700.33 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 127,100.78 | 10,104.20 | 12,220.28 | 11,753.20 | 93,023.10 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 7.96 | 7.96 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 1,200.31 | 511.17 | 689.14 | - | - |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 80.67 | 80.67 | - | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 484.65 | 484.65 | - | - | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 87.84 | 6.65 | 18.58 | 25.52 | 37.09 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,058.12 | 22.84 | 130.85 | 155.23 | 1,749.20 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.57 | - | - | - | 2.57 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 15.92 | 15.92 | - | - | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 154.26 | 154.26 | - | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 99.49 | 99.49 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 369.20 | 8.94 | 25.01 | 34.35 | 300.90 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 742.58 | 0.95 | 2.97 | 2.62 | 736.04 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 127.79 | 127.79 | - | - | - |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 326.67 | 296.51 | 30.16 | - | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 186.05 | 186.05 | - | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 8.28 | 4.14 | 4.14 | - | - |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 98.57 | 98.57 | - | - | - |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 2,202.51 | 179.21 | 244.26 | 162.70 | 1,616.34 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | - | - | - | 637.74 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 170.55 | 170.55 | - | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 102.84 | 102.84 | - | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (43.59) | 1.62 | 2.66 | 3.15 | 4.38 | (53.78) |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,204.27 | 100.20 | 118.79 | 165.14 | 6,820.14 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 252.14 | 3.51 | 4.16 | 5.78 | 238.69 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 1,955.24 | 1,955.24 | - | - | - |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 23.14 | 23.14 | - | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 38,317.21 | 3,781.97 | 3,498.32 | 3,066.89 | 27,970.03 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 17.94 | 1.99 | 8.13 | 4.68 | 3.14 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | (0.04) | 5.60 | 3.50 | 4.28 | (13.42) |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 150.23 | 11.01 | 13.06 | 18.15 | 108.01 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 12.83 | - | - | - | 12.83 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.01 | - | - | - | 1,297.01 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 506.94 | 506.94 | - | - | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 160.95 | 15.92 | 49.35 | 45.80 | 49.88 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 3,935.27 | 330.11 | 337.25 | 265.57 | 3,002.34 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.42 | 0.02 | 0.06 | 0.06 | 3.28 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (60.81) | 4.02 | 4.77 | 6.63 | (76.23) |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 6,141.09 | 1,303.50 | 1,343.28 | 1,367.53 | 2,126.78 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 3,221.82 | 1,676.71 | 1,545.11 | - | - |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 39.21 | 0.86 | 0.80 | 0.67 | 36.88 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 1.74 | 1.74 | - | - | - |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.63 | - | - | - | 432.63 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 11,440.93 | 11,440.93 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 961.15 | 133.31 | 433.42 | 394.42 | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 249.14 | 249.14 | - | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 159.30 | 31.81 | 127.49 | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | - | - | - | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 44,520.58 | 22,186.54 | 22,334.04 | - | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 280.95 | 31.83 | 98.70 | 91.59 | 58.83 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,606.51 | 2,606.51 | - | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,933.04 | 18.87 | 19.28 | 15.18 | 2,879.71 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 214.29 | 214.29 | - | - | - |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.24 | - | 0.02 | 0.02 | 6.20 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 19.23 | 0.16 | 0.34 | 0.88 | 17.85 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 181.23 | 15.58 | 48.71 | 42.93 | 74.01 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 5,092.47 | 411.31 | 556.92 | 375.31 | 3,748.93 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 6.56 | 6.56 | - | - | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,714.59 | 1,038.08 | 205.13 | 210.44 | 260.94 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 39.21 | 0.86 | 0.80 | 0.67 | 36.88 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 29,245.34 | 4,424.25 | 4,198.18 | 3,729.17 | 16,893.74 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 206.63 | 206.63 | - | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (132.01) | 8.04 | 9.54 | 13.26 | (162.85) |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 82,063.96 | 1,769.97 | 2,098.51 | 2,152.87 | 76,042.61 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 71,651.48 | 991.96 | 1,176.09 | 1,206.56 | 68,276.87 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 487.88 | 179.40 | 308.48 | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 358.42 | 358.42 | - | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (153.62) | 10.66 | 9.83 | 8.31 | (182.42) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,255.85) | 31.14 | 28.72 | 24.28 | (2,339.99) |
| 00SEC | 0301 | CARR01 | Robert Cary | 74.37 | 74.37 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,065.93 | 85.12 | 79.54 | 96.35 | 1,804.92 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 2,065.93 | 85.12 | 79.54 | 96.35 | 1,804.92 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 73.93 | 73.93 | - | - | - |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.42 | 0.02 | 0.06 | 0.06 | 3.28 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | - | - | - | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 698.11 | 15.39 | 14.19 | 12.00 | 656.53 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 9.42 | 1.34 | 1.24 | 1.04 | 5.80 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 1.07 | 0.15 | 0.13 | 0.32 | 0.47 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 8.99 | 1.34 | 1.24 | 1.05 | 5.36 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 28.10 | 4.03 | 3.71 | 3.14 | 17.22 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,047.96 | 750.00 | 111.06 | - | 15,186.90 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 16.35 | 16.35 | - | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 9.31 | 1.34 | 1.24 | 1.04 | 5.69 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (326.64) | 19.91 | 23.61 | 32.82 | (402.98) |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,498.80 | 769.27 | 729.53 | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 5,299.83 | 2,564.03 | 2,529.29 | (269.75) | 476.26 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 2,174.63 | 2,174.63 | - | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 5.31 | 5.31 | - | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (4,258.92) | 70.95 | 75.38 | 36.21 | (4,441.46) |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 19.62 | 0.43 | 0.40 | 0.34 | 18.45 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | - | - | (11.30) | 11.32 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,606.99 | 2,606.99 | - | - | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 564.78 | 296.51 | 268.27 | - | - |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 155.02 | 37.90 | 117.12 | - | - |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 72.47 | 72.47 | - | - | - |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,722.62 | 875.00 | 129.57 | - | 17,718.05 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 67.38 | 67.38 | - | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 234.16 | 234.16 | - | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 8,952.19 | 1,686.43 | 1,560.49 | (1,385.21) | 7,090.48 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 19,973.92 | 2,017.08 | 1,816.29 | 1,594.43 | 14,546.12 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 43.28 | 43.28 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 186.05 | 186.05 | - | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (36.16) | 2.01 | 2.38 | 3.31 | (43.86) |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.45 | 0.15 | 0.13 | 0.32 | 4.85 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 47.66 | 3.27 | 7.08 | 18.46 | 18.85 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,106.48 | 2,106.48 | - | - | - |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 353.79 | 353.79 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 154.90 | 154.90 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,732.63 | 81.30 | 70.80 | 171.32 | 1,409.21 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (824.89) | 50.28 | 59.61 | 82.87 | (1,017.65) |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.55 | - | - | - | 766.55 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 246.79 | 246.79 | - | - | - |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 41.12 | 41.12 | - | - | - |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 750.52 | 207.61 | 246.15 | 296.76 | - |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.02 | - | - | - | 759.02 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (434.45) | - | - | - | (434.45) |
| 00SEC | 0301 | STOO02 | Stone Development, LLC | 3,595.39 | 1,616.68 | 1,978.71 | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 7,936.42 | 528.21 | 552.77 | 628.24 | 6,227.20 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 75.29 | 35.59 | 39.70 | - | - |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 23.15 | 6.10 | 17.05 | - | - |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 7,129.30 | 7,129.30 | - | - | - |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 196.88 | 196.88 | - | - | - |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 196.28 | 4.32 | 3.98 | 3.37 | 184.61 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.81 | 1.81 | - | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 41.35 | 41.35 | - | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 97.98 | 97.98 | - | - | - |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.24 | - | 0.02 | 0.02 | 6.20 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | (1,172.03) | 366.46 | 642.33 | (2,276.62) | 95.80 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,364.95 | 699.64 | 665.31 | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 8,121.14 | 8,121.14 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 19,534.83 | 19,534.83 | - | - | - |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 84,326.76 | 4,626.31 | 7,552.07 | 6,638.93 | 65,509.45 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 1,538.48 | 254.49 | 208.59 | 280.84 | 794.56 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 73,477.23 | 8,456.15 | 7,590.94 | 6,631.03 | 50,799.11 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 352.99 | 352.99 | - | - | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 521.18 | 26.73 | 74.74 | 102.67 | 317.04 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 1,303.50 | 1,303.50 | - | - | - |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (537.29) | 1.40 | 1.42 | 2.46 | (542.57) |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 17,197.80 | 17,197.80 | - | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 18.40 | (27.33) | 45.73 | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 15.39 | 15.39 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 147.86 | 147.86 | - | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 4.60 | 4.60 | - | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (1,975.60) | 37.18 | 34.30 | 28.99 | (2,076.07) |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 62.09 | 62.09 | - | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 6.54 | 6.54 | - | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 7,649.32 | 7,649.32 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 7,403.81 | 350.45 | 323.22 | 273.27 | 6,456.87 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,606.99 | 2,606.99 | - | - | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (15.93) | 0.15 | 0.13 | 0.32 | (16.53) |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.28 | - | 0.01 | 0.01 | 2.26 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (43.23) | 0.33 | 0.39 | 0.55 | (44.50) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 1,399.30 | 1,399.30 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,353.90 | 250.00 | 37.02 | - | 5,066.88 |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 223.26 | 223.26 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 15.92 | 15.92 | - | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 865.71 | 865.71 | - | - | - |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 190.08 | 30.91 | 159.17 | - | - |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | (12,500.00) | 617.00 | - | 72,484.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,092.41 | 1,092.41 | - | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 11.21 | 0.13 | 0.29 | 0.76 | 10.03 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.69 | - | - | - | 31.69 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 57.53 | 1.74 | 1.61 | 1.36 | 52.82 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 16,876.36 | 1,676.81 | 1,543.24 | 1,340.20 | 12,316.11 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,659.07 | 47.95 | 101.31 | 40.11 | 1,469.70 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 196.88 | 196.88 | - | - | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | - | 81.93 | - | - |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 5,953.69 | 2,106.22 | - | 1,651.45 | 2,196.02 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 5.31 | 5.31 | - | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,464.77 | 77.49 | 51.03 | 130.70 | 3,205.55 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 3,768.94 | 1,036.68 | 2,732.26 | - | - |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 121.29 | 121.29 | - | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 3.25 | 3.25 | - | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 5.31 | 5.31 | - | - | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 1,736.31 | 870.24 | 866.07 | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 101.80 | 101.80 | - | - | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 166.09 | 166.09 | - | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 313.62 | 313.62 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 13.77 | 13.77 | - | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 29.76 | 0.33 | 0.39 | 0.55 | 28.49 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 557.44 | 557.44 | - | - | - |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 958.34 | 504.27 | 454.00 | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,235.67 | 203.59 | 166.87 | 224.67 | 4,640.54 |
| 00SEC | 0301 | UNBILL | Unbilled A/R | 1,128,530 | 1,128,530 | | | |
| | | | | **4,123,409** | **1,743,132** | **293,837** | **195,724** | **1,890,715** |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2021 | 2000 | EnergyLink Holdings, LLC | -106.05 | 03/02/2021 | | 4806407 | 01/31/2021 | 106.05 | | | | |
| 01/28/2021 | 2000 | Petro-Chem Operating Co., Inc. | -176.44 | 02/27/2021 | 02/09/2021 | 01282021 | 01/28/2021 | 176.44 | | | | |
| 01/26/2021 | 2000 | Beckville ISD | -4.84 | 02/25/2021 | | 2020 TAXES | 01/26/2021 | 4.84 | | | | |
| 01/28/2021 | 2000 | Maximus Operating, LTD | -1.40 | 02/22/2021 | | 12312020 | 01/28/2021 | 1.40 | | | | |
| 01/22/2021 | 2000 | Par Minerals Corporation | -306.08 | 02/21/2021 | 02/02/2021 | 01222021 | 01/22/2021 | 306.08 | | | | |
| 01/22/2021 | 2000 | Par Minerals Corporation | -323.45 | 02/21/2021 | 02/02/2021 | 01222021-1 | 01/22/2021 | 323.45 | | | | |
| 01/22/2021 | 2000 | Par Minerals Corporation | -226.72 | 02/21/2021 | 02/02/2021 | 01222021-2 | 01/22/2021 | 226.72 | | | | |
| 01/26/2021 | 2000 | Rusk County | -4.04 | 02/20/2021 | | 2020 TAXES | 01/26/2021 | 4.04 | | | | |
| 01/20/2021 | 2000 | Southwest Operating Inc. | -9.85 | 02/19/2021 | | 01202021 | 01/20/2021 | 9.85 | | | | |
| 01/20/2021 | 2000 | Redline Energy, LLC | -11.10 | 02/19/2021 | | 122020 | 01/20/2021 | 11.10 | | | | |
| 01/19/2021 | 2000 | Cass County Tax Assessor | -296.08 | 02/18/2021 | 02/16/2021 | TAXES 2020 | 01/19/2021 | 296.08 | | | | |
| 01/19/2021 | 2000 | Herman L. Loeb, LLC | -131.66 | 02/18/2021 | 02/16/2021 | 79781 | 01/19/2021 | 131.66 | | | | |
| 01/20/2021 | 2000 | Panola County Tax | -97.56 | 02/14/2021 | | 01-2021 | 01/20/2021 | 97.56 | | | | |
| 01/20/2021 | 2000 | Panola County Tax | -68.02 | 02/14/2021 | | 01-2021-001 | 01/20/2021 | 68.02 | | | | |
| 01/15/2021 | 2000 | Shelby Operating Company | -34.68 | 02/14/2021 | | 67220 | 01/15/2021 | 34.68 | | | | |
| 01/15/2021 | 2000 | Shelby Operating Company | -236.04 | 02/14/2021 | | 67221 | 01/15/2021 | 236.04 | | | | |
| 01/19/2021 | 2000 | Shelby County Tax Office | -65.46 | 02/13/2021 | 02/16/2021 | TAXES 2020 | 01/19/2021 | 65.46 | | | | |
| 01/13/2021 | 2000 | Harleton Oil & Gas, Inc. | -57.64 | 02/12/2021 | | 01132021 | 01/13/2021 | 57.64 | | | | |
| 01/13/2021 | 2000 | Harleton Oil & Gas, Inc. | -37.54 | 02/12/2021 | | 01132021-1 | 01/13/2021 | 37.54 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -3.08 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002 | 01/13/2021 | 3.08 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.63 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 0.63 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.59 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 0.59 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.57 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 0.57 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -338.57 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 338.57 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -2.30 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 2.30 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -1.45 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 1.45 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -1.72 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 1.72 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -6.95 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 6.95 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -3.28 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 3.28 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -34.12 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 34.12 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.70 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 0.70 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.63 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 0.63 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -1.39 | 02/12/2021 | 02/16/2021 | 1220NNJ1461003-SB002-14 | 01/13/2021 | 1.39 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -1.40 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 1.40 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.63 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 0.63 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.29 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 0.29 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -10.03 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 10.03 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -22.13 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SB002- | 01/13/2021 | 22.13 | | | | |
| 01/13/2021 | 2000 | Pruet Production Co | -752.78 | 02/12/2021 | 02/16/2021 | 1057275 | 01/13/2021 | 752.78 | | | | |
| 01/13/2021 | 2000 | Pruet Production Co | -2,269.67 | 02/12/2021 | 02/16/2021 | 1057479 | 01/13/2021 | 2,269.67 | | | | |
| 01/13/2021 | 2000 | Pruet Production Co | -2,605.10 | 02/12/2021 | 02/16/2021 | 1057480 | 01/13/2021 | 2,605.10 | | | | |
| 01/13/2021 | 2000 | Pruet Production Co | -19,388.25 | 02/12/2021 | 02/16/2021 | 1057480-1 | 01/13/2021 | 19,388.25 | | | | |
| 01/13/2021 | 2000 | Conoco Phillips | -0.74 | 02/12/2021 | 02/16/2021 | 1220NNJ157461003-SBOO2- | 01/13/2021 | 0.74 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -38.51 | 02/11/2021 | 02/02/2021 | 428005.0020 | 01/12/2021 | 38.51 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -72.08 | 02/11/2021 | 02/05/2021 | 428005.003 | 01/12/2021 | 72.08 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -51.84 | 02/11/2021 | 02/05/2021 | 428005.006 | 01/12/2021 | 51.84 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -49.77 | 02/11/2021 | 02/05/2021 | 428005.007 | 01/12/2021 | 49.77 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -48.39 | 02/11/2021 | 02/05/2021 | 428005.008 | 01/12/2021 | 48.39 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -38.51 | 02/11/2021 | 02/05/2021 | 428005.009 | 01/12/2021 | 38.51 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -47.75 | 02/11/2021 | 02/05/2021 | 428005.010 | 01/12/2021 | 47.75 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -44.87 | 02/11/2021 | 02/05/2021 | 428005.011 | 01/12/2021 | 44.87 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -38.51 | 02/11/2021 | 02/05/2021 | 428005.012 | 01/12/2021 | 38.51 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -8.02 | 02/11/2021 | 02/05/2021 | 428005.013 | 01/12/2021 | 8.02 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -38.99 | 02/11/2021 | 02/02/2021 | 428005.014 | 01/12/2021 | 38.99 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -52.56 | 02/11/2021 | 02/02/2021 | 428005.014 | 01/12/2021 | 52.56 | | | | |
| 01/12/2021 | 2000 | Highmark Energy Operating, LLC | -74.14 | 02/11/2021 | 02/05/2021 | 428005.015 | 01/12/2021 | 74.14 | | | | |
| 01/11/2021 | 2000 | Denbury Onshore, LLC | -4.64 | 02/10/2021 | 02/16/2021 | 1220201020026412 | 01/11/2021 | 4.64 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -1.89 | 02/10/2021 | 02/05/2021 | 767002 | 01/11/2021 | 1.89 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -0.25 | 02/10/2021 | 02/05/2021 | 767003 | 01/11/2021 | 0.25 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -210.26 | 02/10/2021 | 02/05/2021 | 767006 | 01/11/2021 | 210.26 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -2,750.75 | 02/10/2021 | 02/16/2021 | 800704 | 01/11/2021 | 2,750.75 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -319.06 | 02/10/2021 | 02/16/2021 | 993030 | 01/11/2021 | 319.06 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -1.89 | 02/10/2021 | 02/05/2021 | 12312020-01 | 01/11/2021 | 1.89 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -0.25 | 02/10/2021 | 02/05/2021 | 12312020-04 | 01/11/2021 | 0.25 | | | | |
| 01/11/2021 | 2000 | Stroud Petroleum, Inc. | -210.26 | 02/10/2021 | 02/05/2021 | 12312020 | 01/11/2021 | 210.26 | | | | |
| 01/11/2021 | 2000 | Denbury Onshore, LLC | -207.82 | 02/10/2021 | 02/16/2021 | 1220201020026412-1 | 01/11/2021 | 207.82 | | | | |
| 01/15/2021 | 2000 | Maximus Operating, LTD | -3.80 | 02/09/2021 | 02/05/2021 | 295743 | 01/15/2021 | 3.80 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -513.23 | 02/07/2021 | 02/05/2021 | 433112230194745 | 01/08/2021 | 513.23 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -7.35 | 02/07/2021 | 02/05/2021 | 433112230194745-1 | 01/08/2021 | 7.35 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -10.66 | 02/07/2021 | 02/05/2021 | 433112230194745-2 | 01/08/2021 | 10.66 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -60.81 | 02/07/2021 | 02/05/2021 | 433112230194745-3 | 01/08/2021 | 60.81 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -0.16 | 02/07/2021 | 02/05/2021 | 433112230194745-4 | 01/08/2021 | 0.16 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -0.34 | 02/07/2021 | 02/05/2021 | 433112230194745-5 | 01/08/2021 | 0.34 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | 0.24 | 02/07/2021 | 02/05/2021 | 433112230194745-6 | 01/08/2021 | (0.24) | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -0.28 | 02/07/2021 | 02/05/2021 | 433112230194745-7 | 01/08/2021 | 0.28 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -7.17 | 02/07/2021 | 02/05/2021 | 433112230194745-8 | 01/08/2021 | 7.17 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -2.41 | 02/07/2021 | 02/05/2021 | 433112230194745-9 | 01/08/2021 | 2.41 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -26.50 | 02/07/2021 | 02/05/2021 | 433112230194745-10 | 01/08/2021 | 26.50 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -0.09 | 02/07/2021 | 02/05/2021 | 433112230194745-11 | 01/08/2021 | 0.09 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -1.14 | 02/07/2021 | 02/05/2021 | 433112230194745-12 | 01/08/2021 | 1.14 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -1.99 | 02/07/2021 | 02/05/2021 | 433112230194745-13 | 01/08/2021 | 1.99 | | | | |
| 01/08/2021 | 2000 | XTO Energy, Inc. | -0.01 | 02/07/2021 | 02/05/2021 | 433112230194745-14 | 01/08/2021 | 0.01 | | | | |
| 01/13/2021 | 2000 | Basa Resources, Inc. | -902.09 | 02/07/2021 | 02/05/2021 | 1792264 | 01/13/2021 | 902.09 | | | | |
| 01/07/2021 | 2000 | Chesapeake Energy, Inc. | -0.39 | 02/06/2021 | 02/05/2021 | 1220201020825454 | 01/07/2021 | 0.39 | | | | |
| 01/12/2021 | 2000 | Atlantis Oil Company, Inc. | -11.99 | 02/06/2021 | 02/05/2021 | REEVES #1 | 01/12/2021 | 11.99 | | | | |
| 01/06/2021 | 2000 | BP America Production Co. | -52.30 | 02/05/2021 | 02/05/2021 | 1220200070011319 | 01/06/2021 | 52.30 | | | | |
| 01/06/2021 | 2000 | BP America Production Co. | -40.82 | 02/05/2021 | 02/05/2021 | 1220200070011319-1 | 01/06/2021 | 40.82 | | | | |
| 01/06/2021 | 2000 | BP America Production Co. | -36.00 | 02/05/2021 | 02/05/2021 | 1220200070011319-2 | 01/06/2021 | 36.00 | | | | |
| 01/06/2021 | 2000 | BP America Production Co. | -58.99 | 02/05/2021 | 02/05/2021 | 1220200070011319-3 | 01/06/2021 | 58.99 | | | | |
| 01/06/2021 | 2000 | BP America Production Co. | -33.99 | 02/05/2021 | 02/05/2021 | 1220200070011319-4 | 01/06/2021 | 33.99 | | | | |
| 01/06/2021 | 2000 | BP America Production Co. | -133.87 | 02/05/2021 | 02/05/2021 | 1220200070011319-5 | 01/06/2021 | 133.87 | | | | |
| 01/06/2021 | 2000 | BP America Production LLC | -42.27 | 02/05/2021 | 02/05/2021 | 1220200070011319-6 | 01/06/2021 | 42.27 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Permian LLC | -10.65 | 02/05/2021 | 02/05/2021 | 1220201020001301 | 01/06/2021 | 10.65 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -1.87 | 02/05/2021 | 02/05/2021 | 1220201020001301 | 01/06/2021 | 1.87 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -1.78 | 02/05/2021 | 02/05/2021 | 1220201020001301-1 | 01/06/2021 | 1.78 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2021 | 2000 | Marathon Oil Co | -4.26 | 02/05/2021 | 02/05/2021 | 122020102000130-2 | 01/06/2021 | 4.26 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -3.22 | 02/05/2021 | 02/05/2021 | 122020102000130-3 | 01/06/2021 | 3.22 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -0.94 | 02/05/2021 | 02/05/2021 | 122020102000130-4 | 01/06/2021 | 0.94 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -1.91 | 02/05/2021 | 02/05/2021 | 122020102000130-5 | 01/06/2021 | 1.91 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -44.46 | 02/05/2021 | 02/05/2021 | 122020102000130-6 | 01/06/2021 | 44.46 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -8.42 | 02/05/2021 | 02/05/2021 | 122020102000130-7 | 01/06/2021 | 8.42 | | | | |
| 01/06/2021 | 2000 | Marathon Oil Co | -0.92 | 02/05/2021 | 02/05/2021 | 44232 | 122020102000130-8 | 01/06/2021 | 0.92 | | | | |
| 01/10/2021 | 2000 | TO Kimbrell LLC | -73.74 | 02/04/2021 | | 44246 | JIB012594 | 01/10/2021 | 73.74 | | | | |
| 01/01/2021 | 2000 | Cimarex Energy Co. | -196.03 | 01/30/2021 | | 44236 | I2021011005189 | 12/31/2020 | | 196.03 | | | |
| 01/25/2021 | 2000 | Cobra Oil & Gas Corporation | -27.95 | 01/30/2021 | | 44236 | 011821 | 12/31/2020 | | 27.95 | | | |
| 01/30/2021 | 2000 | Vernon E. Faulconer, Inc. | -44.63 | 01/30/2021 | | 44232 | 3-1220-25159-370 | 12/31/2020 | | 44.63 | | | |
| 01/25/2021 | 2000 | The Long Trusts | -42.75 | 01/30/2021 | | 44232 | 167887 | 12/31/2020 | | 42.75 | | | |
| 01/25/2021 | 2000 | The Long Trusts | -1.95 | 01/30/2021 | | 44232 | 167888 | 12/31/2020 | | 1.95 | | | |
| 01/25/2021 | 2000 | Magnum Producing, LP | -142.47 | 01/30/2021 | | 44232 | 12312020 | 12/31/2020 | | 142.47 | | | |
| 01/25/2021 | 2000 | S & P Co. | -0.34 | 01/30/2021 | | 44232 | 12312020 | 12/31/2020 | | 0.34 | | | |
| 01/25/2021 | 2000 | S & P Co. | -7.11 | 01/30/2021 | | 44232 | 12312020-1 | 12/31/2020 | | 7.11 | | | |
| 01/25/2021 | 2000 | S & P Co. | 0.10 | 01/30/2021 | | | 12312020-2 | 12/31/2020 | | (0.10) | | | |
| 01/25/2021 | 2000 | S & P Co. | -1,000.55 | 01/30/2021 | | 44232 | 12312020-3 | 12/31/2020 | | 1,000.55 | | | |
| 01/25/2021 | 2000 | S & P Co. | -1.88 | 01/30/2021 | | 44229 | 12312020-4 | 12/31/2020 | | 1.88 | | | |
| 01/30/2021 | 2000 | Speller Oil Corporation | -52.94 | 01/30/2021 | | 44236 | WALLIS-00085524 | 12/31/2020 | | 52.94 | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 36.52 | 01/30/2021 | | | 2020 12-01683 | 12/31/2020 | | (36.52) | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 167.08 | 01/30/2021 | | | 2020 12-01683-1 | 12/31/2020 | | (167.08) | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | -1,676.35 | 01/30/2021 | 02/05/2021 | | 2020 12-01683-2 | 12/31/2020 | | 1,676.35 | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 81.72 | 01/30/2021 | | | 2020 12-01683-3 | 12/31/2020 | | (81.72) | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 85.40 | 01/30/2021 | | | 2020 12-01683-4 | 12/31/2020 | | (85.40) | | | |
| 01/01/2021 | 2000 | Cimarex Energy Co. | -0.02 | 01/30/2021 | | 44236 | I2021011005190 | 12/31/2020 | | 0.02 | | | |
| 01/01/2021 | 2000 | Cimarex Energy Co. | -0.82 | 01/30/2021 | | 44236 | I2021011005192 | 12/31/2020 | | 0.82 | | | |
| 01/01/2021 | 2000 | Cimarex Energy Co. | -0.07 | 01/30/2021 | | 44236 | I2021011005191 | 12/31/2020 | | 0.07 | | | |
| 01/26/2021 | 2000 | Ward County Tax | -15.69 | 01/26/2021 | | 44243 | 2020 TAXES | 01/26/2021 | | 15.69 | | | |
| 01/29/2021 | 2000 | Damron Energy, LLC | -78.92 | 01/25/2021 | | 44243 | 12312020 | 12/31/2020 | | 78.92 | | | |
| 01/29/2021 | 2000 | SkyCap Energy, LLC | -11.59 | 01/25/2021 | | 44243 | 19000 | 12/31/2020 | | 11.59 | | | |
| 01/21/2021 | 2000 | Warren County Tax Collector | -54.37 | 01/22/2021 | | 44243 | 2020 TAXES | 01/21/2021 | | 54.37 | | | |
| 01/19/2021 | 2000 | Camp County | -9.44 | 01/19/2021 | | 44243 | 2020 TAXES | 01/19/2021 | | 9.44 | | | |
| 01/19/2021 | 2000 | Pine Tree ISD Tax | -255.66 | 01/19/2021 | | | TAXES 2020 | 01/19/2021 | | 255.66 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -101.98 | 01/03/2021 | | | 202011-00468 | 12/09/2020 | | 101.98 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -174.57 | 01/03/2021 | | | 202011-00468-1 | 12/09/2020 | | 174.57 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 66.42 | 01/03/2021 | | | 202011-00468-2 | 12/09/2020 | | (66.42) | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -90.39 | 01/03/2021 | | | 202011-00468-3 | 12/09/2020 | | 90.39 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -49.48 | 01/03/2021 | | | 202011-00468-4 | 12/09/2020 | | 49.48 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -54.74 | 01/03/2021 | | | 202011-00468-5 | 12/09/2020 | | 54.74 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -26.52 | 01/03/2021 | | | 202011-00468-6 | 12/09/2020 | | 26.52 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | | | 202011-00468-7 | 12/09/2020 | | 5.25 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | | | 202011-00468-8 | 12/09/2020 | | 5.25 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 2.87 | 01/03/2021 | | | 202011-00468-9 | 12/09/2020 | | (2.87) | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 5.45 | 01/03/2021 | | | 202011-00468-10 | 12/09/2020 | | (5.45) | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.98 | 01/03/2021 | | | 202011-00468-11 | 12/09/2020 | | 5.98 | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 25.71 | 01/03/2021 | | | 202011-00468-12 | 12/09/2020 | | (25.71) | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -39.83 | 01/03/2021 | | | 202011-00468-13 | 12/09/2020 | | 39.83 | | | |
| 12/03/2020 | 2000 | Marathon Oil Permian LLC | -8.38 | 01/02/2021 | | 44232 | 112020102000130-1 | 12/03/2020 | | 8.38 | | | |
| 12/03/2020 | 2000 | Marathon Oil Permian LLC | -10.65 | 01/02/2021 | | 44232 | 112020102000130-2 | 12/03/2020 | | 10.65 | | | |
| 01/30/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -107.76 | 12/30/2020 | | 44236 | 201105716000-33 | 11/30/2020 | | | 107.76 | | |
| 01/30/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -19.05 | 12/30/2020 | | 44236 | 201105792000-33 | 11/30/2020 | | | 19.05 | | |
| 01/30/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -65.42 | 12/30/2020 | | 44236 | 201105792000-33 | 11/30/2020 | | | 65.42 | | |
| 01/30/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -62.39 | 12/30/2020 | | 44236 | JIB201130-1 | 11/30/2020 | | | 62.39 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -10.71 | 12/05/2020 | | | 202010-00344 | 11/10/2020 | | | 10.71 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -92.48 | 12/05/2020 | | | 202010-00344-1 | 11/10/2020 | | | 92.48 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -21.70 | 12/05/2020 | | | 202010-00344-2 | 11/10/2020 | | | 21.70 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -59.14 | 12/05/2020 | | | 202010-00344-3 | 11/10/2020 | | | 59.14 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -47.77 | 12/05/2020 | | | 202010-00344-4 | 11/10/2020 | | | 47.77 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -26.23 | 12/05/2020 | | | 202010-00344-6 | 11/10/2020 | | | 26.23 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.44 | 12/05/2020 | | | 202010-00344-7 | 11/10/2020 | | | 37.44 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -2.69 | 12/05/2020 | | | 202010-00344-8 | 11/10/2020 | | | 2.69 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -3.36 | 12/05/2020 | | | 202010-00344-9 | 11/10/2020 | | | 3.36 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.58 | 12/05/2020 | | | 202010-00344-10 | 11/10/2020 | | | 5.58 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.15 | 12/05/2020 | | | 202010-00344-11 | 11/10/2020 | | | 5.15 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.69 | 12/05/2020 | | | 202010-00344-12 | 11/10/2020 | | | 37.69 | | |
| 11/04/2020 | 2000 | Marathon Oil Permian LLC | -48.12 | 12/04/2020 | | 44232 | 102020102000130-1 | 11/04/2020 | | | 48.12 | | |
| 11/04/2020 | 2000 | Marathon Oil Permian LLC | -10.65 | 12/04/2020 | | 44232 | 102020102000130-1-1 | 11/04/2020 | | | 10.65 | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | -10.65 | 11/04/2020 | | 44232 | 092020102000130-1 | 10/05/2020 | | | | 10.65 | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | -10.00 | 11/04/2020 | | 44232 | 092020102000130-1-1 | 10/05/2020 | | | | 10.00 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -56.15 | 11/02/2020 | | | 202009-00330 | 10/08/2020 | | | | 56.15 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -63.34 | 11/02/2020 | | | 202009-00330-1 | 10/08/2020 | | | | 63.34 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -53.44 | 11/02/2020 | | | 202009-00330-2 | 10/08/2020 | | | | 53.44 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -47.52 | 11/02/2020 | | | 202009-00330-3 | 10/08/2020 | | | | 47.52 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -30.62 | 11/02/2020 | | | 202009-00330-4 | 10/08/2020 | | | | 30.62 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -3.20 | 11/02/2020 | | | 202009-00330-5 | 10/08/2020 | | | | 3.20 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 7.89 | 11/02/2020 | | | 202009-00330-6 | 10/08/2020 | | | | (7.89) | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -5.43 | 11/02/2020 | | | 202009-00330-7 | 10/08/2020 | | | | 5.43 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -4.24 | 11/02/2020 | | | 202009-00330-8 | 10/08/2020 | | | | 4.24 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -35.55 | 11/02/2020 | | | 202009-00330-9 | 10/08/2020 | | | | 35.55 | |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/03/2020 | | | 082020102000130-1 | 09/03/2020 | | | | | (121.59) |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -88.07 | 10/03/2020 | | | 202008-00481 | 09/08/2020 | | | | | 88.07 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -69.79 | 10/03/2020 | | | 202008-00481-2 | 09/08/2020 | | | | | 69.79 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -57.35 | 10/03/2020 | | | 202008-00481-3 | 09/08/2020 | | | | | 57.35 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -47.68 | 10/03/2020 | | | 202008-00481-4 | 09/08/2020 | | | | | 47.68 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -3.93 | 10/03/2020 | | | 202008-00481-5 | 09/08/2020 | | | | | 3.93 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -6.16 | 10/03/2020 | | | 202008-00481-6 | 09/08/2020 | | | | | 6.16 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -9.75 | 10/03/2020 | | | 202008-00481-7 | 09/08/2020 | | | | | 9.75 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -7.61 | 10/03/2020 | | | 202008-00481-8 | 09/08/2020 | | | | | 7.61 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -30.10 | 10/03/2020 | | | 202008-00481-9 | 09/08/2020 | | | | | 30.10 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -85.26 | 09/15/2020 | | | 202007-00322 | 08/21/2020 | | | | | 85.26 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -63.76 | 09/15/2020 | | | 202007-00322-1 | 08/21/2020 | | | | | 63.76 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -72.68 | 09/15/2020 | | | 202007-00322-2 | 08/21/2020 | | | | | 72.68 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -55.61 | 09/15/2020 | | | 202007-00322-3 | 08/21/2020 | | | | | 55.61 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -33.31 | 09/15/2020 | | | 202007-00322-4 | 08/21/2020 | | | | | 33.31 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 11.52 | 09/15/2020 | | | 202007-00322-5 | 08/21/2020 | | | | | (11.52) |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -6.93 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | | | | | 6.93 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.89 | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | | | | | 9.89 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | | | | | (20.11) |
| 44064 | 2000 | Vine Oil & Gas LP | -9.05 | 44089 | | 202007-00322-9 | 44064 | | | | | 9.05 |
| 44064 | 2000 | Vine Oil & Gas LP | -29.23 | 44089 | | 202007-00322-10 | 44064 | | | | | 29.23 |
| 44048 | 2000 | Marathon Oil Permian LLC | 135.43 | 44078 | | 072020102000130 | 44048 | | | | | (135.43) |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | -13.14 | 44232 | | 072020102000130-1 | 08/05/2020 | | | | | 13.14 |
| 44029 | 2000 | Vine Oil & Gas LP | (159) | 44054 | | 2020 06-00414 | 44029 | | | | | 159.39 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -121.58 | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | | | | | 121.58 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -80.78 | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | | | | | 80.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -44.24 | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | | | | | 44.24 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -6.78 | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | | | | | 6.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.96 | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | | | | | 8.96 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.50 | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | | | | | 8.50 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -49.91 | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | | | | | 49.91 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -107.09 | 07/04/2020 | | 202005-00158 | 06/09/2020 | | | | | 107.09 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -87.62 | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | | | | | 87.62 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -81.85 | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | | | | | 81.85 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -62.78 | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | | | | | 62.78 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -17.45 | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | | | | | 17.45 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -65.49 | 06/08/2020 | | 202004-00330 | 05/14/2020 | | | | | 65.49 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -74.29 | 06/08/2020 | | 202004-00330 | 05/14/2020 | | | | | 74.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | | | | | (149.10) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -69.95 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | | | | | 69.95 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | | | | | (118.94) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -68.37 | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | | | | | 68.37 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | | | | | (115.53) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -38.29 | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | | | | | 38.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | | | | | (18.35) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.73 | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | | | | | 8.73 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -6.76 | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | | | | | 6.76 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.60 | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | | | | | 8.60 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -37.55 | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | | | | | 37.55 |
| | | | | | | | | 36,803.99 | 3,723.28 | 663.33 | 312.25 | 1,223.69 |

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2021 | 2000 | Heap Services LLC | -4,066.00 | 03/02/2021 | | 3919 | 01/31/2021 | 4,066.00 | | | | |
| 01/31/2021 | 2000 | IHS Global, Inc. | -1,522.42 | 03/02/2021 | | 91282480 | 01/31/2021 | 1,522.42 | | | | |
| 01/31/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -310.20 | 03/02/2021 | | 2000959867 | 01/31/2021 | 310.20 | | | | |
| 01/31/2021 | 2000 | Heap Services LLC | -449.40 | 03/02/2021 | | 3891 | 01/31/2021 | 449.40 | | | | |
| 01/30/2021 | 2000 | The J. W. Green Contractors, Inc. | -473.05 | 03/01/2021 | | 12450 | 01/30/2021 | 473.05 | | | | |
| 01/30/2021 | 2000 | ECS | -3,038.75 | 03/01/2021 | | 364600 | 01/30/2021 | 3,038.75 | | | | |
| 01/29/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,427.38 | 02/28/2021 | | 155001 | 01/29/2021 | 1,427.38 | | | | |
| 01/29/2021 | 2000 | Baker Hughes, a GE Company, LLC | -706.20 | 02/28/2021 | | 911616224 | 01/29/2021 | 706.20 | | | | |
| 01/29/2021 | 2000 | Baker Hughes, a GE Company, LLC | -1,873.20 | 02/28/2021 | | 911616226 | 01/29/2021 | 1,873.20 | | | | |
| 01/28/2021 | 2000 | American Remediation & Environmental Inc | -11,175.00 | 02/27/2021 | | 51799 | 01/28/2021 | 11,175.00 | | | | |
| 01/28/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | -145.62 | 02/26/2021 | | 3312868977 | 01/28/2021 | 145.62 | | | | |
| 01/27/2021 | 2000 | Eldorado Artesian Springs | -33.70 | 02/26/2021 | | 3747320 | 01/27/2021 | 33.70 | | | | |
| 01/27/2021 | 2000 | Coastal Chemical Co., LLC | -1,006.65 | 02/26/2021 | | CCI21-956560 | 01/27/2021 | 1,006.65 | | | | |
| 01/27/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -864.96 | 02/26/2021 | | 2000956830 PLANT | 01/27/2021 | 864.96 | | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | -500.00 | 02/25/2021 | | 91231877RI | 01/26/2021 | 500.00 | | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | -500.00 | 02/25/2021 | | 91231876RI | 01/26/2021 | 500.00 | | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | 1,680.00 | 02/25/2021 | | 91231867RM | 01/26/2021 | -1,680.00 | | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | 1,680.00 | 02/25/2021 | | 91231868RM | 01/26/2021 | -1,680.00 | | | | |
| 01/26/2021 | 2000 | H&H Construction, LLC | -1,480.00 | 02/25/2021 | | 13277 | 01/26/2021 | 1,480.00 | | | | |
| 01/26/2021 | 2000 | Acadiana Coatings & Supply | -99.96 | 02/25/2021 | | 158611 | 01/26/2021 | 99.96 | | | | |
| 01/25/2021 | 2000 | Clarkco Oilfield Services, Inc. | -930.90 | 02/24/2021 | | 155005 | 01/25/2021 | 930.90 | | | | |
| 01/25/2021 | 2000 | Southern Propane, Inc. | -1,717.95 | 02/24/2021 | | 155004 | 01/25/2021 | 1,717.95 | | | | |
| 01/25/2021 | 2000 | Union Oilfield Supply, Inc. | -962.44 | 02/24/2021 | | 140865 PLANT | 01/25/2021 | 962.44 | | | | |
| 01/29/2021 | 2000 | S&S Construction, LLC | -450.00 | 02/24/2021 | | 81148 | 01/25/2021 | 450.00 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -165.21 | 02/24/2021 | | 175305 | 01/25/2021 | 165.21 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -407.89 | 02/24/2021 | | 175304 | 01/25/2021 | 407.89 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -475.49 | 02/24/2021 | | 175302 REPAIR | 01/25/2021 | 475.49 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 02/24/2021 | | 175303 REPAIR | 01/25/2021 | 321.36 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -1,798.16 | 02/24/2021 | | 175301 PLANT | 01/25/2021 | 1,798.16 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -468.00 | 02/24/2021 | | 175299 REPAIR | 01/25/2021 | 468.00 | | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | -468.00 | 02/24/2021 | | 175300 REPAIR | 01/25/2021 | 468.00 | | | | |
| 01/25/2021 | 2000 | Kodiak Gas Services, LLC | -6,254.00 | 02/24/2021 | | 21012354 | 01/25/2021 | 6,254.00 | | | | |
| 01/28/2021 | 2000 | Louisiana One Call System | -100.00 | 02/22/2021 | | 01282021-1 | 01/25/2021 | 100.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 02/21/2021 | | 12312020 | 01/22/2021 | 0.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | -453.34 | 02/21/2021 | | 12312020-02 | 01/22/2021 | 453.34 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 02/21/2021 | | 12312020-03 | 01/22/2021 | 0.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 02/21/2021 | | 12312020-04 | 01/22/2021 | 0.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | -939.75 | 02/21/2021 | | 12312020-05 | 01/22/2021 | 939.75 | | | | |
| 01/21/2021 | 2000 | The J. W. Green Contractors, Inc. | -263.53 | 02/20/2021 | | 12368 | 01/21/2021 | 263.53 | | | | |
| 01/21/2021 | 2000 | Mills Fence Company | -298.00 | 02/20/2021 | | 3092 | 01/21/2021 | 298.00 | | | | |
| 01/26/2021 | 2000 | Deepwell Energy Services, LLC | -1,005.00 | 02/19/2021 | | 9058807 | 01/26/2021 | 1,005.00 | | | | |
| 01/20/2021 | 2000 | Bradsby Group | -10,400.00 | 02/19/2021 | | 21176-01 | 01/20/2021 | 10,400.00 | | | | |
| 01/20/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 02/19/2021 | | 0057206-IN | 01/20/2021 | 50.00 | | | | |
| 01/20/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 02/19/2021 | | 0057207-IN | 01/20/2021 | 50.00 | | | | |
| 01/20/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 02/19/2021 | | 057208-IN | 01/20/2021 | 50.00 | | | | |
| 01/20/2021 | 2000 | The J. W. Green Contractors, Inc. | -236.53 | 02/19/2021 | | 12360 | 01/20/2021 | 236.53 | | | | |
| 01/20/2021 | 2000 | American Remediation & Environmental Inc | -3,240.00 | 02/19/2021 | | 51588 | 01/20/2021 | 3,240.00 | | | | |
| 01/19/2021 | 2000 | Southern Propane, Inc. | -1,771.45 | 02/18/2021 | | 011921 | 01/19/2021 | 1,771.45 | | | | |
| 01/27/2021 | 2000 | Valley Plains, LLC | -136.60 | 02/18/2021 | 02/16/2021 | 31713 | 01/19/2021 | 136.60 | | | | |
| 01/19/2021 | 2000 | Analytical Instruments Corporation | -7,856.00 | 02/18/2021 | | 21-1000SER | 01/19/2021 | 7,856.00 | | | | |
| 01/19/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 02/18/2021 | 02/16/2021 | 175198 REPAIR | 01/19/2021 | 261.04 | | | | |
| 01/19/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 02/18/2021 | 02/16/2021 | 175200 REPAIR | 01/19/2021 | 261.04 | | | | |
| 01/19/2021 | 2000 | Flow Services & Consulting, Inc. | -897.41 | 02/18/2021 | 02/16/2021 | 175202 REPAIR | 01/19/2021 | 897.41 | | | | |
| 01/19/2021 | 2000 | Cass County Tax Assessor | -13,975.96 | 02/18/2021 | 02/16/2021 | 2020 TAXES | 01/19/2021 | 13,975.96 | | | | |
| 01/28/2021 | 2000 | Mediacom | -269.95 | 02/17/2021 | | 01282021 | 01/28/2021 | 269.95 | | | | |
| 01/18/2021 | 2000 | support.com | -2,349.00 | 02/17/2021 | 02/16/2021 | 1422 | 01/18/2021 | 2,349.00 | | | | |
| 01/25/2021 | 2000 | S&S Construction, LLC | -810.00 | 02/17/2021 | 02/16/2021 | 81129 | 01/18/2021 | 810.00 | | | | |
| 01/27/2021 | 2000 | S&S Construction, LLC | -260.00 | 02/17/2021 | 02/16/2021 | 81133 | 01/18/2021 | 260.00 | | | | |
| 01/25/2021 | 2000 | S&S Construction, LLC | -900.00 | 02/17/2021 | 02/16/2021 | 81130 | 01/18/2021 | 900.00 | | | | |
| 01/26/2021 | 2000 | S&S Construction, LLC | -540.00 | 02/17/2021 | 02/16/2021 | 81131 | 01/18/2021 | 540.00 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2021 | 2000 | S&S Construction, LLC | -180.00 | 02/17/2021 | 02/16/2021 | 81132 | 01/18/2021 | 180.00 | | | | |
| 01/18/2021 | 2000 | S&S Construction, LLC | -6,030.00 | 02/17/2021 | 02/16/2021 | 81134 | 01/18/2021 | 6,030.00 | | | | |
| 01/18/2021 | 2000 | S&S Construction, LLC | -6,390.00 | 02/17/2021 | 02/16/2021 | 81135 | 01/18/2021 | 6,390.00 | | | | |
| 01/18/2021 | 2000 | S&S Construction, LLC | -450.00 | 02/17/2021 | 02/16/2021 | 81128 | 01/18/2021 | 450.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -4,538.92 | 02/17/2021 | 02/16/2021 | 175148 | 01/18/2021 | 4,538.92 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 02/17/2021 | 02/16/2021 | 175121 | 01/18/2021 | 90.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 02/17/2021 | 02/16/2021 | 175122 | 01/18/2021 | 405.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 02/17/2021 | 02/16/2021 | 175123 | 01/18/2021 | 90.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 02/17/2021 | 02/16/2021 | 175124 | 01/18/2021 | 180.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -360.00 | 02/17/2021 | 02/16/2021 | 175125 | 01/18/2021 | 360.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 02/17/2021 | 02/16/2021 | 175126 | 01/18/2021 | 90.00 | | | | |
| 01/18/2021 | 2000 | Flow Services & Consulting, Inc. | -855.00 | 02/17/2021 | 02/16/2021 | 175120 | 01/18/2021 | 855.00 | | | | |
| 01/27/2021 | 2000 | Navasota Valley Electric Cooperative Inc | -23.91 | 02/16/2021 | 02/16/2021 | 177381 | 01/27/2021 | 23.91 | | | | |
| 01/21/2021 | 2000 | Owassa Brownville Water Ath | -65.00 | 02/16/2021 | 02/16/2021 | 1212021-1 | 01/21/2021 | 65.00 | | | | |
| 01/31/2021 | 2000 | Camryn Blackman | -56.00 | 02/15/2021 | 02/16/2021 | 8546 | 01/31/2021 | 56.00 | | | | |
| 01/21/2021 | 2000 | Owassa Brownville Water Ath | -65.00 | 02/15/2021 | 02/16/2021 | 01192021 PLANT | 01/21/2021 | 65.00 | | | | |
| 01/16/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,599.65 | 02/15/2021 | 02/16/2021 | 154869 | 01/16/2021 | 1,599.65 | | | | |
| 01/25/2021 | 2000 | Yazoo Valley Electric Power Association | -488.73 | 02/15/2021 | 02/16/2021 | 1637 | 01/25/2021 | 488.73 | | | | |
| 01/16/2021 | 2000 | Sunbelt Rentals Industrial Services, LLC | -2,346.11 | 02/15/2021 | 02/16/2021 | 48731947-0083 PLANT | 01/16/2021 | 2,346.11 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 02/14/2021 | 02/16/2021 | 21011205 PLANT | 01/15/2021 | 3,800.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -15,810.00 | 02/14/2021 | 02/16/2021 | 21011206 PLANT | 01/15/2021 | 15,810.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -18,880.00 | 02/14/2021 | 02/16/2021 | 21011207 PLANT | 01/15/2021 | 18,880.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 02/14/2021 | 02/16/2021 | 21011208 PLANT | 01/15/2021 | 3,800.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -4,310.00 | 02/14/2021 | 02/16/2021 | 21011209 PLANT | 01/15/2021 | 4,310.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -17,390.00 | 02/14/2021 | 02/16/2021 | 21011210 PLANT | 01/15/2021 | 17,390.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,110.00 | 02/14/2021 | 02/16/2021 | 21011211 PLANT | 01/15/2021 | 3,110.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,070.00 | 02/14/2021 | 02/16/2021 | 21011212 PLANT | 01/15/2021 | 3,070.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,479.00 | 02/14/2021 | 02/16/2021 | 21011213 PLANT | 01/15/2021 | 3,479.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 02/14/2021 | 02/16/2021 | 21011214 | 01/15/2021 | 1,800.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 02/14/2021 | 02/16/2021 | 21011215 | 01/15/2021 | 612.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 02/14/2021 | 02/16/2021 | 21011216 | 01/15/2021 | 1,800.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 02/14/2021 | 02/16/2021 | 21011217 | 01/15/2021 | 612.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 02/14/2021 | 02/16/2021 | 21011218 | 01/15/2021 | 612.00 | | | | |
| 01/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,260.00 | 02/14/2021 | 02/16/2021 | 21011219 | 01/15/2021 | 1,260.00 | | | | |
| 01/30/2021 | 2000 | Stephen Hester | -16.49 | 02/14/2021 | 02/16/2021 | 473882 | 01/30/2021 | 16.49 | | | | |
| 01/15/2021 | 2000 | Union Oilfield Supply, Inc. | -37.67 | 02/14/2021 | 02/16/2021 | 140771 | 01/15/2021 | 37.67 | | | | |
| 01/15/2021 | 2000 | Union Oilfield Supply, Inc. | -37.67 | 02/14/2021 | 02/16/2021 | 140772 | 01/15/2021 | 37.67 | | | | |
| 01/19/2021 | 2000 | S&S Construction, LLC | -450.00 | 02/14/2021 | 02/16/2021 | 81146 | 01/15/2021 | 450.00 | | | | |
| 01/15/2021 | 2000 | Eastern Fishing & Rental Tools Inc | -36,860.80 | 02/14/2021 | 02/16/2021 | PN0029665 | 01/15/2021 | 36,860.80 | | | | |
| 01/27/2021 | 2000 | Eastern Fishing & Rental Tools Inc | -3,500.00 | 02/14/2021 | 02/16/2021 | PN0029637 | 01/15/2021 | 3,500.00 | | | | |
| 01/15/2021 | 2000 | Baker Hughes, a GE Company, LLC | -1,085.55 | 02/14/2021 | 02/16/2021 | 911583511 | 01/15/2021 | 1,085.55 | | | | |
| 01/15/2021 | 2000 | Baker Hughes, a GE Company, LLC | -699.60 | 02/14/2021 | 02/16/2021 | 911583511-01 | 01/15/2021 | 699.60 | | | | |
| 01/15/2021 | 2000 | Eastern Fishing & Rental Tools Inc | -68,599.95 | 02/14/2021 | 02/16/2021 | RN0029670 | 01/15/2021 | 68,599.95 | | | | |
| 01/29/2021 | 2000 | James Hoomes | -45.39 | 02/13/2021 | 02/16/2021 | 65557 | 01/29/2021 | 45.39 | | | | |
| 01/19/2021 | 2000 | IPS New Inc. | -1,234.49 | 02/13/2021 | 02/16/2021 | 151678 | 01/19/2021 | 1,234.49 | | | | |
| 01/19/2021 | 2000 | Wastewater Disposal Services, Inc. | -10,932.00 | 02/13/2021 | 02/16/2021 | 2021-1-002 | 01/19/2021 | 10,932.00 | | | | |
| 01/14/2021 | 2000 | Thompson Gas | -32.55 | 02/13/2021 | 02/16/2021 | 1502947717 | 01/14/2021 | 32.55 | | | | |
| 01/14/2021 | 2000 | Thompson Gas | -15.23 | 02/13/2021 | 02/16/2021 | 1502947720 | 01/14/2021 | 15.23 | | | | |
| 01/14/2021 | 2000 | Thompson Gas | -17.97 | 02/13/2021 | 02/16/2021 | 1502947868 | 01/14/2021 | 17.97 | | | | |
| 01/14/2021 | 2000 | Brammer Engineering, Inc. | -600.00 | 02/13/2021 | 02/16/2021 | 202012-0019 | 01/14/2021 | 600.00 | | | | |
| 01/27/2021 | 2000 | Upshur Rural Electric Co-op Corp | -132.37 | 02/12/2021 | 02/16/2021 | 176596002 | 01/27/2021 | 132.37 | | | | |
| 01/27/2021 | 2000 | Upshur Rural Electric Co-op Corp | -348.96 | 02/12/2021 | 02/16/2021 | 043263001 | 01/27/2021 | 348.96 | | | | |
| 01/13/2021 | 2000 | Compression Controls & Rentals, LLC | -2,982.38 | 02/12/2021 | 02/05/2021 | 24086 | 01/13/2021 | 2,982.38 | | | | |
| 01/13/2021 | 2000 | Pitts Swabbing Service, Inc | -4,349.55 | 02/12/2021 | 02/16/2021 | 18335 | 01/13/2021 | 4,349.55 | | | | |
| 01/13/2021 | 2000 | Excel Consulting, LLC | -5,929.11 | 02/12/2021 | 02/16/2021 | 3580 | 01/13/2021 | 5,929.11 | | | | |
| 01/13/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -1,513.79 | 02/12/2021 | 02/16/2021 | 1043937 | 01/13/2021 | 1,513.79 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 02/12/2021 | 02/16/2021 | 175098 | 01/13/2021 | 214.24 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -360.88 | 02/12/2021 | 02/16/2021 | 175099 | 01/13/2021 | 360.88 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 02/12/2021 | 02/16/2021 | 175100 | 01/13/2021 | 214.24 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 02/12/2021 | 02/16/2021 | 175101 | 01/13/2021 | 214.24 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -428.48 | 02/12/2021 | 02/16/2021 | 175103 | 01/13/2021 | 428.48 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 02/12/2021 | 02/16/2021 | 175104 | 01/13/2021 | 107.12 | | | | |
| 01/13/2021 | 2000 | Flow Services & Consulting, Inc. | -482.56 | 02/12/2021 | 02/16/2021 | 175105 | 01/13/2021 | 482.56 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 02/12/2021 | | 413545 | 01/13/2021 | 167.50 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | -63,975.43 | 02/12/2021 | | 413543 | 01/13/2021 | 63,975.43 | | | | |
| 01/13/2021 | 2000 | Pruet Production Co | -5,283.11 | 02/12/2021 | 02/16/2021 | 1507273 | 01/13/2021 | 5,283.11 | | | | |
| 01/13/2021 | 2000 | Pruet Production Co | -6,037.63 | 02/12/2021 | 02/16/2021 | 1057274 | 01/13/2021 | 6,037.63 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | -1,032.50 | 02/12/2021 | | 413544 | 01/13/2021 | 1,032.50 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 02/12/2021 | | 413547 | 01/13/2021 | 220.00 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 02/12/2021 | | 413546 | 01/13/2021 | 220.00 | | | | |
| 01/13/2021 | 2000 | Kodiak Gas Services, LLC | -7,670.00 | 02/12/2021 | 02/16/2021 | 21010011 | 01/13/2021 | 7,670.00 | | | | |
| 01/12/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -382.32 | 02/11/2021 | 02/16/2021 | 1043924 | 01/12/2021 | 382.32 | | | | |
| 01/12/2021 | 2000 | Secorp Industries | -1,891.95 | 02/11/2021 | 02/05/2021 | I00712017 | 01/12/2021 | 1,891.95 | | | | |
| 01/12/2021 | 2000 | Secorp Industries | -548.38 | 02/11/2021 | 02/05/2021 | I0071024 | 01/12/2021 | 548.38 | | | | |
| 01/12/2021 | 2000 | Secorp Industries | -267.50 | 02/11/2021 | 02/05/2021 | I0071024 | 01/12/2021 | 267.50 | | | | |
| 01/24/2021 | 2000 | Southern Pine Electric Cooperative | -107.25 | 02/10/2021 | 02/05/2021 | 613710068 | 01/24/2021 | 107.25 | | | | |
| 01/23/2021 | 2000 | Southern Pine Electric Cooperative | -51.11 | 02/10/2021 | 02/05/2021 | 613710060 | 01/23/2021 | 51.11 | | | | |
| 01/11/2021 | 2000 | Carnley Electric Inc | -270.00 | 02/10/2021 | 02/05/2021 | 24440 | 01/11/2021 | 270.00 | | | | |
| 01/11/2021 | 2000 | American Remediation & Environmental Inc | -3,420.00 | 02/10/2021 | 02/05/2021 | 51339 | 01/11/2021 | 3,420.00 | | | | |
| 01/11/2021 | 2000 | Blossman Gas & Appliance | -793.77 | 02/10/2021 | 02/05/2021 | 15612331 | 01/11/2021 | 793.77 | | | | |
| 01/11/2021 | 2000 | Blossman Gas & Appliance | -495.49 | 02/10/2021 | 02/05/2021 | 15612335 | 01/11/2021 | 495.49 | | | | |
| 01/11/2021 | 2000 | American Remediation & Environmental Inc | -5,940.00 | 02/10/2021 | 02/05/2021 | 51336 | 01/11/2021 | 5,940.00 | | | | |
| 01/11/2021 | 2000 | Jimco Pumps | -560.21 | 02/10/2021 | 02/05/2021 | 98-25768 | 01/11/2021 | 560.21 | | | | |
| 01/11/2021 | 2000 | Jimco Pumps | -567.10 | 02/10/2021 | 02/05/2021 | 98-25770 | 01/11/2021 | 567.10 | | | | |
| 01/11/2021 | 2000 | Jimco Pumps | -878.74 | 02/10/2021 | 02/05/2021 | 98-25772 | 01/11/2021 | 878.74 | | | | |
| 01/11/2021 | 2000 | Jimco Pumps | -1,696.00 | 02/10/2021 | 02/05/2021 | 98-25773 | 01/11/2021 | 1,696.00 | | | | |
| 01/11/2021 | 2000 | Jimco Pumps | -391.14 | 02/10/2021 | 02/05/2021 | 98-25769 | 01/11/2021 | 391.14 | | | | |
| 01/11/2021 | 2000 | Jimco Pumps | -1,500.22 | 02/10/2021 | 02/05/2021 | 98-25771 | 01/11/2021 | 1,500.22 | | | | |
| 01/25/2021 | 2000 | Unishippers DEN | -220.82 | 02/09/2021 | 02/05/2021 | 1017890076 | 01/25/2021 | 220.82 | | | | |
| 01/25/2021 | 2000 | Unishippers FRT | -37.06 | 02/09/2021 | 02/05/2021 | 1017890056 | 01/25/2021 | 37.06 | | | | |
| 01/10/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,599.65 | 02/09/2021 | 02/05/2021 | 154868 | 01/10/2021 | 1,599.65 | | | | |
| 01/09/2021 | 2000 | ISOLVED BENEFIT SERVICES | -161.50 | 02/09/2021 | 02/05/2021 | I107251561 | 01/09/2021 | 161.50 | | | | |
| 01/08/2021 | 2000 | Compression Controls & Rentals, LLC | -2,371.60 | 02/07/2021 | 02/05/2021 | 23986 | 01/08/2021 | 2,371.60 | | | | |
| 01/13/2021 | 2000 | Compression Controls & Rentals, LLC | -2,371.60 | 02/07/2021 | 02/05/2021 | 23986 | 01/13/2021 | 2,371.60 | | | | |
| 01/22/2021 | 2000 | Escambia River Electric Cooperative, Inc | -79.77 | 02/07/2021 | 02/05/2021 | 2958 | 01/22/2021 | 79.77 | | | | |
| 01/12/2021 | 2000 | Southwestern Electric Power Company | -70.83 | 02/06/2021 | 02/05/2021 | 965-937-448-1-1 | 01/12/2021 | 70.83 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2021 | 2000 | Union Oilfield Supply, Inc. | -25.29 | 02/06/2021 | 02/05/2021 | 140676 | 01/07/2021 | 25.29 | | | | |
| 01/13/2021 | 2000 | Excel Consulting, LLC | -1,743.17 | 02/06/2021 | | 3581 | 01/13/2021 | 1,743.17 | | | | |
| 01/07/2021 | 2000 | Valley Plains, LLC | -230.25 | 02/06/2021 | 02/05/2021 | 31577 | 01/07/2021 | 230.25 | | | | |
| 01/07/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -115,758.00 | 02/06/2021 | | 10436644 | 01/07/2021 | 115,758.00 | | | | |
| 01/07/2021 | 2000 | Mississippi State Oil & Gas Board | -134.02 | 02/06/2021 | 02/05/2021 | 21N491000000772 | 01/07/2021 | 134.02 | | | | |
| 01/05/2021 | 2000 | ISOLVED BENEFIT SERVICES | -145.00 | 02/05/2021 | 02/05/2021 | I107123891 | 01/05/2021 | 145.00 | | | | |
| 01/22/2021 | 2000 | Ford Motor Company | -714.80 | 02/05/2021 | 02/05/2021 | VIN 31230 | 01/22/2021 | 714.80 | | | | |
| 01/06/2021 | 2000 | Mills Fence Company | -209.62 | 02/05/2021 | 02/05/2021 | 3085 | 01/06/2021 | 209.62 | | | | |
| 01/06/2021 | 2000 | Slickline South, LLC | -3,356.00 | 02/05/2021 | 02/05/2021 | 530 | 01/06/2021 | 3,356.00 | | | | |
| 01/06/2021 | 2000 | Union Oilfield Supply, Inc. | -426.19 | 02/05/2021 | 02/05/2021 | 140661 | 01/06/2021 | 426.19 | | | | |
| 01/06/2021 | 2000 | Union Oilfield Supply, Inc. | -169.47 | 02/05/2021 | 02/05/2021 | 140660 | 01/06/2021 | 169.47 | | | | |
| 01/06/2021 | 2000 | Union Oilfield Supply, Inc. | -212.77 | 02/05/2021 | 02/05/2021 | 140659 | 01/06/2021 | 212.77 | | | | |
| 01/06/2021 | 2000 | Secorp Industries | -484.18 | 02/05/2021 | 02/05/2021 | I0070914 | 01/06/2021 | 484.18 | | | | |
| 01/05/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 02/04/2021 | 02/05/2021 | 154867 | 01/05/2021 | 319.93 | | | | |
| 01/24/2021 | 2000 | Ricoh USA, Inc. | -121.83 | 02/03/2021 | 02/05/2021 | 5061271389 | 01/24/2021 | 121.83 | | | | |
| 01/19/2021 | 2000 | Camryn Blackman | -47.28 | 02/03/2021 | 02/05/2021 | 484667 | 01/19/2021 | 47.28 | | | | |
| 01/25/2021 | 2000 | All Copy Products, Inc. | -219.14 | 02/03/2021 | 02/16/2021 | 28564518 | 01/14/2021 | 219.14 | | | | |
| 01/13/2021 | 2000 | Automated Business Concepts, Inc. | -234.46 | 02/02/2021 | 02/05/2021 | AR202009 | 01/13/2021 | 234.46 | | | | |
| 01/31/2021 | 2000 | Merchants Credit Bureau of Savannah | -7.50 | 01/31/2021 | 02/16/2021 | 197758 | 01/31/2021 | | 7.50 | | | |
| 01/19/2021 | 2000 | Joan Gatwood | -258.50 | 01/29/2021 | 02/05/2021 | 251-578-2827 PAST DUE | 01/19/2021 | | 258.50 | | | |
| 12/30/2020 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 01/29/2021 | | 174972 | 12/30/2020 | | 321.36 | | | |
| 01/12/2021 | 2000 | Jim Till | -156.00 | 01/27/2021 | 02/01/2021 | JANUARY 21 FUEL AND | 01/12/2021 | | 156.00 | | | |
| 01/26/2021 | 2000 | Cherokee County Electric Co-Op Assn. | -203.70 | 01/26/2021 | 02/01/2021 | 42819 | 01/26/2021 | | 203.70 | | | |
| 01/09/2021 | 2000 | HIIG Specialty | -2,387.00 | 01/24/2021 | 02/01/2021 | 3604854 | 01/09/2021 | | 2,387.00 | | | |
| 01/08/2021 | 2000 | Jim Till | -268.88 | 01/23/2021 | 02/01/2021 | DECEMBER FUEL & | 01/08/2021 | | 268.88 | | | |
| 01/21/2021 | 2000 | Clarke County Chancery Clerk | -2,105.24 | 01/21/2021 | 02/16/2021 | 2020 TAXES | 01/21/2021 | | 2,105.24 | | | |
| 01/21/2021 | 2000 | Reagan Equipment Co., Inc. | -1,177.00 | 01/21/2021 | 02/05/2021 | CD99030955 | 01/21/2021 | | 1,177.00 | | | |
| 01/21/2021 | 2000 | Reagan Equipment Co., Inc. | -825.00 | 01/21/2021 | 02/05/2021 | CD99030954 | 01/21/2021 | | 825.00 | | | |
| 01/21/2021 | 2000 | Smith County | -4,858.80 | 01/21/2021 | | 2020 TAXES | 01/21/2021 | | 4,858.80 | | | |
| 01/21/2021 | 2000 | Warren County Tax Collector | -783.59 | 01/21/2021 | 02/16/2021 | 2020 TAXES (REAL PROP) | 01/21/2021 | | 783.59 | | | |
| 01/21/2021 | 2000 | Warren County Tax Collector | -10,780.66 | 01/21/2021 | 02/16/2021 | (WELLS) TAX 2020 | 01/21/2021 | | 10,780.66 | | | |
| 01/21/2021 | 2000 | Warren County Tax Collector | -34.16 | 01/21/2021 | | (SWD) 2020 TAXES | 01/21/2021 | | 34.16 | | | |
| 01/21/2021 | 2000 | CR3 Partners, LLC | -178,652.37 | 01/21/2021 | 02/16/2021 | NOV 2020 FEES | 01/21/2021 | | 178,652.37 | | | |
| 01/25/2021 | 2000 | Eldorado Artesian Springs | -10.90 | 01/20/2021 | 02/05/2021 | 12292020 | 12/31/2020 | | 10.90 | | | |
| 01/19/2021 | 2000 | Freestone County Tax Office | -6,353.89 | 01/19/2021 | 02/16/2021 | TAXES 2020 | 01/19/2021 | | 6,353.89 | | | |
| 01/19/2021 | 2000 | Limestone County Tax Collector | -428.25 | 01/19/2021 | 02/16/2021 | TAXES 2020 | 01/19/2021 | | 428.25 | | | |
| 01/28/2021 | 2000 | CenturyLink | -1,115.49 | 01/16/2021 | 02/16/2021 | 191020568 | 01/16/2021 | | 1,115.49 | | | |
| 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -7,571.35 | 01/16/2021 | 02/05/2021 | 90509140 | 01/01/2021 | | 7,571.35 | | | |
| 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,261.33 | 01/16/2021 | | 90500302 | 01/01/2021 | | 3,261.33 | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -10,299.00 | 01/14/2021 | | 126317 | 12/15/2020 | | 10,299.00 | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,792.00 | 01/14/2021 | | 126318 | 12/15/2020 | | 3,792.00 | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -938.00 | 01/14/2021 | | 126319 | 12/15/2020 | | 938.00 | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -294.00 | 01/14/2021 | | 126320 | 12/15/2020 | | 294.00 | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -393.20 | 01/14/2021 | | 126321 | 12/15/2020 | | 393.20 | | | |
| 01/12/2021 | 2000 | State of Louisiana | -112.00 | 01/12/2021 | 02/05/2021 | 525164520014 | 01/12/2021 | | 112.00 | | | |
| 01/11/2021 | 2000 | Warren County Tax Collector | -10.62 | 01/11/2021 | 02/22/2021 | 656946 | 01/11/2021 | | 10.62 | | | |
| 01/11/2021 | 2000 | Warren County Tax Collector | -295.90 | 01/11/2021 | 02/22/2021 | 656944 | 01/11/2021 | | 295.90 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -7,092.50 | 01/03/2021 | | 413195 | 12/04/2020 | | 7,092.50 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -577.50 | 01/03/2021 | | 413184 | 12/04/2020 | | 577.50 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413185 | 12/04/2020 | | 44.00 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -167.70 | 01/03/2021 | | 413186 | 12/04/2020 | | 167.70 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -234.60 | 01/03/2021 | | 413187 | 12/04/2020 | | 234.60 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413188 | 12/04/2020 | | 44.00 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413189 | 12/04/2020 | | 44.00 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 01/03/2021 | | 413190 | 12/04/2020 | | 11.00 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -82.50 | 01/03/2021 | | 413191 | 12/04/2020 | | 82.50 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 01/03/2021 | | 413192 | 12/04/2020 | | 16.50 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413193 | 12/04/2020 | | 44.00 | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413194 | 12/04/2020 | | 44.00 | | | |
| 12/05/2020 | 2000 | East West Bank Treasury Department | -47,060.00 | 12/31/2020 | 02/10/2020 | BRYAN CAVE 10995849 | 12/05/2020 | | | 47,060.00 | | |
| 12/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -9,330.54 | 12/31/2020 | | 10434971 | 11/23/2020 | | | 9,330.54 | | |
| 12/01/2020 | 2000 | Netherland, Sewell & Associates, Inc. | -64,003.50 | 12/31/2020 | 2/26/21 | 35892 | 12/01/2020 | | | 64,003.50 | | |
| 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,590.03 | 12/30/2020 | | 90492902 | 12/01/2020 | | | 1,590.03 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -1,901.30 | 12/17/2020 | | 413103 | 11/17/2020 | | | 1,901.30 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -6.70 | 12/17/2020 | | 413089 | 11/17/2020 | | | 6.70 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -71.50 | 12/17/2020 | | 413090 | 11/17/2020 | | | 71.50 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 12/17/2020 | | 413091 | 11/17/2020 | | | 33.00 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -27.50 | 12/17/2020 | | 413092 | 11/17/2020 | | | 27.50 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -455.20 | 12/17/2020 | | 413093 | 11/17/2020 | | | 455.20 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -448.50 | 12/17/2020 | | 413094 | 11/17/2020 | | | 448.50 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -803.00 | 12/17/2020 | | 413095 | 11/17/2020 | | | 803.00 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -5.50 | 12/17/2020 | | 413096 | 11/17/2020 | | | 5.50 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 12/17/2020 | | 413097 | 11/17/2020 | | | 11.00 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 12/17/2020 | | 413098 | 11/17/2020 | | | 38.50 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -253.00 | 12/17/2020 | | 413099 | 11/17/2020 | | | 253.00 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -195.90 | 12/17/2020 | | 413100 | 11/17/2020 | | | 195.90 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -222.40 | 12/17/2020 | | 413101 | 11/17/2020 | | | 222.40 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -842.50 | 12/17/2020 | | 413102 | 11/17/2020 | | | 842.50 | | |
| 12/16/2020 | 2000 | J-W Power Company | -664.17 | 12/16/2020 | | J2211234 | 12/16/2020 | | | -664.17 | | |
| 12/01/2020 | 2000 | East West Bank Treasury Department | -56,388.80 | 11/30/2020 | 02/10/2020 | BRYAN CAVE 10990138 | 12/01/2020 | | | | 56,388.80 | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,662.80 | 11/21/2020 | | 126034 | 10/22/2020 | | | | 3,662.80 | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,318.20 | 11/21/2020 | | 126035 | 10/22/2020 | | | | 1,318.20 | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -345.80 | 11/21/2020 | | 126022 | 10/22/2020 | | | | 345.80 | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -450.27 | 11/20/2020 | | 90483723 | 11/01/2020 | | | | 450.27 | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -759.51 | 11/20/2020 | | 90483722 | 11/01/2020 | | | | 759.51 | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -2,146.86 | 11/20/2020 | | 90483721 | 11/01/2020 | | | | 2,146.86 | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -245.00 | 11/18/2020 | | 126023 | 10/19/2020 | | | | 245.00 | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -808.20 | 11/18/2020 | | 126024 | 10/19/2020 | | | | 808.20 | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -7,075.60 | 11/13/2020 | | 10432158 | 10/14/2020 | | | | 7,075.60 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -49.50 | 11/11/2020 | | 412827 | 10/12/2020 | | | | 49.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 11/11/2020 | | 412828 | 10/12/2020 | | | | 60.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412829 | 10/12/2020 | | | | 93.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -55.00 | 11/11/2020 | | 412830 | 10/12/2020 | | | | 55.00 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -31.10 | 11/11/2020 | | 412831 | 10/12/2020 | | | | 31.10 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -386.70 | 11/11/2020 | | 412832 | 10/12/2020 | | | | 386.70 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | | | | 1,193.50 | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412834 | 10/12/2020 | | | | 93.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 126.50 | 11/11/2020 | | 412835 | 10/12/2020 | | | | -126.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -176.00 | 11/11/2020 | | 412835 | 10/12/2020 | | | | 176.00 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -225.50 | 11/11/2020 | | 412836 | 10/12/2020 | | | | 225.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -317.10 | 11/11/2020 | | 412837 | 10/12/2020 | | | | 317.10 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -94.00 | 11/11/2020 | | 412838 | 10/12/2020 | | | | 94.00 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -891.50 | 11/11/2020 | | 412839 | 10/12/2020 | | | | 891.50 | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | | | | 1,058.80 | |
| 10/18/2020 | 2000 | East West Bank Treasury Department | -11,388.80 | 10/31/2020 | 02/10/2021 | BRYAN CAVE 10984427 | 10/18/2020 | | | | | 11,388.80 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | | | | | 5,244.20 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,548.40 | 10/16/2020 | | 125656 | 09/16/2020 | | | | | 2,548.40 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -446.00 | 10/16/2020 | | 125657 | 09/16/2020 | | | | | 446.00 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -793.00 | 10/16/2020 | | 125654 | 09/16/2020 | | | | | 793.00 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -292.20 | 10/16/2020 | | 125650 | 09/16/2020 | | | | | 292.20 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 10/14/2020 | | 412559 | 09/14/2020 | | | | | 11.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412561 | 09/14/2020 | | | | | 143.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 10/14/2020 | | 412562 | 09/14/2020 | | | | | 16.50 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 10/14/2020 | | 412563 | 09/14/2020 | | | | | 44.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 10/14/2020 | | 412564 | 09/14/2020 | | | | | 38.50 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -951.50 | 10/14/2020 | | 412565 | 09/14/2020 | | | | | 951.50 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412566 | 09/14/2020 | | | | | 143.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 10/14/2020 | | 412567 | 09/14/2020 | | | | | 209.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -7.10 | 10/14/2020 | | 412568 | 09/14/2020 | | | | | 7.10 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -247.10 | 10/14/2020 | | 412569 | 09/14/2020 | | | | | 247.10 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -521.80 | 10/14/2020 | | 412570 | 09/14/2020 | | | | | 521.80 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 10/14/2020 | | 412571 | 09/14/2020 | | | | | 66.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | -3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | | | | | 3,046.10 |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -6,931.20 | 10/14/2020 | | 10430088 | | | | | | 6,931.20 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -19,574.50 | 09/30/2020 | 02/10/2021 | BRYAN CAVE 10976897 | 09/16/2020 | | | | | 19,574.50 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,698.40 | 09/10/2020 | | 125519 | 08/11/2020 | | | | | 5,698.40 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,231.20 | 09/10/2020 | | 125520 | 08/11/2020 | | | | | 1,231.20 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,007.80 | 09/10/2020 | | 125521 | 08/11/2020 | | | | | 1,007.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -197.80 | 09/10/2020 | | 125522 | 08/11/2020 | | | | | 197.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,930.60 | 09/10/2020 | | 125523 | 08/11/2020 | | | | | 1,930.60 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -3,550.50 | 09/02/2020 | | 412299 | 08/03/2020 | | | | | 3,550.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -170.50 | 09/02/2020 | | 412290 | 08/03/2020 | | | | | 170.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 09/02/2020 | | 412291 | 08/03/2020 | | | | | 38.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -44.80 | 09/02/2020 | | 412292 | 08/03/2020 | | | | | 44.80 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 09/02/2020 | | 412293 | 08/03/2020 | | | | | 209.00 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -445.50 | 09/02/2020 | | 412294 | 08/03/2020 | | | | | 445.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -548.50 | 09/02/2020 | | 412295 | 08/03/2020 | | | | | 548.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | | | | | 1,953.90 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | | | | | 2,072.30 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 09/02/2020 | | 412298 | 08/03/2020 | | | | | 11.00 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -46,649.80 | 08/31/2020 | 02/10/2021 | BRYAN CAVE 10969713 | 08/13/2020 | | | | | 46,649.80 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -211.20 | 08/27/2020 | | 412093 | 07/28/2020 | | | | | 211.20 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -22.00 | 08/27/2020 | | 412094 | 07/28/2020 | | | | | 22.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -95.70 | 08/27/2020 | | 412095 | 07/28/2020 | | | | | 95.70 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -115.50 | 08/27/2020 | | 412096 | 07/28/2020 | | | | | 115.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -376.90 | 08/27/2020 | | 412104 | 07/28/2020 | | | | | 376.90 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 08/27/2020 | | 412097 | 07/28/2020 | | | | | 66.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 08/27/2020 | | 412098 | 07/28/2020 | | | | | 60.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -214.50 | 08/27/2020 | | 412099 | 07/28/2020 | | | | | 214.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -25.60 | 08/27/2020 | | 412100 | 07/28/2020 | | | | | 25.60 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -412.40 | 08/27/2020 | | 412101 | 07/28/2020 | | | | | 412.40 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | -269.80 | 08/27/2020 | | 412102 | 07/28/2020 | | | | | 269.80 |
| 08/01/2020 | 2000 | Armbrecht Jackson LLP | -7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | | | | | 7,234.30 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -9,438.00 | 08/12/2020 | | 125164 | 07/13/2020 | | | | | 9,438.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -396.00 | 08/12/2020 | | 125156 | 07/13/2020 | | | | | 396.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -701.00 | 08/12/2020 | | 125157 | 07/13/2020 | | | | | 701.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -77.00 | 08/12/2020 | | 125158 | 07/13/2020 | | | | | 77.00 |
| 07/06/2020 | 2000 | KCS Automation, LLC | -1,655.19 | 08/05/2020 | | 20-0706INT | 07/06/2020 | | | | | 1,655.19 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -83,329.10 | 07/31/2020 | 02/10/2021 | BRYAN CAVE 10964891 | 07/20/2020 | | | | | 83,329.10 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -562.50 | 07/25/2020 | | 116970 | 06/30/2020 | | | | | 562.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 07/24/2020 | | 411820 | 06/24/2020 | | | | | 93.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 07/24/2020 | | 411821 | 06/24/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -132.00 | 07/24/2020 | | 411832 | 06/24/2020 | | | | | 132.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 07/24/2020 | | 411822 | 06/24/2020 | | | | | 33.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -423.50 | 07/24/2020 | | 411833 | 06/24/2020 | | | | | 423.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -390.30 | 07/24/2020 | | 411823 | 06/24/2020 | | | | | 390.30 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 07/24/2020 | | 411824 | 06/24/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -136.80 | 07/24/2020 | | 411827 | 06/24/2020 | | | | | 136.80 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -722.10 | 07/24/2020 | | 411829 | 06/24/2020 | | | | | 722.10 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -110.00 | 07/24/2020 | | 411830 | 06/24/2020 | | | | | 110.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -5,244.00 | 07/24/2020 | | 411831A | 06/24/2020 | | | | | 5,244.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -281.70 | 07/24/2020 | | 411825 | 06/24/2020 | | | | | 281.70 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -278.20 | 07/24/2020 | | 411826 | 06/24/2020 | | | | | 278.20 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | -4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | | | | | 4,337.90 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -107,860.72 | 06/30/2020 | 02/10/2021 | BRYAN CAVE 10959416 | 06/26/2020 | | | | | 107,860.72 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,983.00 | 06/08/2020 | | 124832 | 06/08/2020 | | | | | 2,983.00 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | | | | | 1,537.50 |

| | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| Total SEC | 570,030 | 246,098 | 126,635 | 77,801 | 348,404 |
| Total SKC + SEC | 606,834 | 249,821 | 127,299 | 78,113 | 349,628 |

Additional Analysis:

| | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| (1) Amounts have been paid since 1/31/2021 | 329,067 | 213,504 | 111,064 | 56,389 | 268,803 |
| (2) Professional fees subject to the 20% holdback | 181,373 | 27,380 | 15,572 | 21,412 | 77,946 |
| (3) Vendor invoiced us for interest on pre-petition liabilities | | | | | 1,655 |
| | 96,393 | 8,938 | 663 | 312 | 1,224 |

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 1/31/2021

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due (1) | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2021 | $ 1,682,060 | | | |
| February | | | | | |
| March | | | | | |
| TOTAL 1st Quarter | | $ 1,682,060 | $ | | |
| April | | $ | | | |
| May | | | | | |
| June | | | | | |
| TOTAL 2nd Quarter | | $ 0 | $ 0 | | |
| July | | $ | | | |
| August | | | | | |
| September | | | | | |
| TOTAL 3rd Quarter | | $ 0 | $ 0 | | |
| October | | $ | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ 0 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)

*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999........ | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
    https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 1/31/2021

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK  *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  38
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31

8657
( 196 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8657 | Beginning balance | | $812,900.58 |
| Enclosures | 196 | Total additions | ( 45 ) | 1,613,324.42 |
| Low balance | $130,391.41 | Total subtractions | ( 224 ) | 1,305,188.26 |
| Average balance | $541,626.17 | Ending balance | | $1,121,036.74 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-04 | Deposit Bridge | | 1,939.36 |
| | 01-04 | Deposit Bridge | | 1,982.31 |
| | 01-04 | Deposit Bridge | | 1,983.73 |
| | 01-04 | Deposit Bridge | | 5,159.64 |
| | 01-04 | Deposit Bridge | | 42,351.61 |
| | 01-05 | Deposit Bridge | | 559.03 |
| | 01-06 | Deposit Bridge | | 20,631.69 |
| | 01-07 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 724.16 |
| | 01-07 | Deposit Bridge | | 695.25 |
| | 01-07 | Deposit Bridge | | 15,681.53 |
| | 01-07 | Deposit Bridge | | 22,100.49 |
| | 01-08 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 2 10108 2018110706 | 432.00 |
| | 01-08 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 2 10108 2019071106 | 5,864.00 |
| | 01-08 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 2 10108 2018092702 | 11,728.00 |
| | 01-08 | Deposit Bridge | | 150.00 |
| | 01-08 | Deposit Bridge | | 984.91 |
| | 01-08 | Deposit Bridge | | 1,582.34 |
| | 01-08 | Deposit Bridge | | 8,524.47 |
| | 01-11 | Deposit Bridge | | 3,516.12 |
| | 01-11 | Deposit Bridge | | 22,030.60 |
| | 01-12 | Deposit Bridge | | 5,500.63 |
| | 01-13 | Deposit Bridge | | 763.40 |
| | 01-13 | Deposit Bridge | | 874.77 |
| | 01-14 | Deposit Bridge | | 22,137.23 |
| | 01-15 | Deposit Bridge | | 2,843.56 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-19 | Onin Bkg Trft C | FR ACC 08003098699 | 125,000.00 |
| | 01-19 | Deposit Bridge | | 17,479.74 |
| | 01-19 | Deposit Bridge | | 20,459.77 |
| | 01-19 | Deposit Bridge | | 44,987.37 |
| | 01-20 | Deposit Bridge | | 13.06 |
| | 01-20 | Deposit Bridge | | 125.63 |
| | 01-20 | Deposit Bridge | | 61,110.56 |
| | 01-21 | Deposit Bridge | | 43,779.27 |
| | 01-22 | Deposit Bridge | | 19,490.17 |
| | 01-22 | Deposit Bridge | | 23,000.62 |
| | 01-25 | Deposit Bridge | | 1,259.64 |
| | 01-25 | Deposit Bridge | | 9,164.08 |
| | 01-26 | Deposit Bridge | | 513.06 |
| | 01-26 | Deposit Bridge | | 30,649.67 |
| | 01-28 | Pre-Auth Credit | GOODRICH PETR379 ACH 210128 721417930 | 134.76 |
| | 01-28 | Deposit Bridge | | 1,025.63 |
| | 01-28 | Deposit Bridge | | 40,592.91 |
| | 01-28 | Deposit Bridge | | 55,663.64 |
| | 01-29 | Onin Bkg Trft C | FR ACC 08003098665 | 908,191.55 |
| | 01-29 | Deposit Bridge | | 9,942.46 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9645 | 01-05 | 40.00 | 9869 | 01-05 | 654.00 |
| 9651 * | 01-13 | 20.34 | 9870 | 01-19 | 4,860.00 |
| 9667 * | 01-13 | 20.34 | 9871 | 01-04 | 53.68 |
| 9679 * | 01-14 | 40.68 | 9873 * | 01-14 | 22,677.90 |
| 9761 * | 01-06 | 130.00 | 9875 * | 01-05 | 1,200.00 |
| 9784 * | 01-08 | 12,600.00 | 9876 | 01-05 | 5,780.00 |
| 9789 * | 01-08 | 420.12 | 9877 | 01-15 | 103.76 |
| 9819 * | 01-11 | 10,890.00 | 9878 | 01-05 | 935.00 |
| 9835 * | 01-04 | 7.62 | 9879 | 01-15 | 3,418.65 |
| 9840 * | 01-06 | 220.50 | 9880 | 01-11 | 2,779.38 |
| 9841 | 01-05 | 513.60 | 9881 | 01-11 | 669.41 |
| 9846 * | 01-13 | 450.00 | 9882 | 01-15 | 2,371.60 |
| 9847 | 01-04 | 70.76 | 9883 | 01-05 | 18,939.81 |
| 9848 | 01-07 | 7,800.00 | 9884 | 01-05 | 724.50 |
| 9849 | 01-27 | 86.62 | 9887 * | 01-12 | 1,120.00 |
| 9850 | 01-12 | 850.00 | 9888 | 01-08 | 2,943.36 |
| 9851 | 01-13 | 982.10 | 9889 | 01-05 | 57.91 |
| 9852 | 01-07 | 500.00 | 9891 * | 01-04 | 6,791.40 |
| 9853 | 01-07 | 1,200.00 | 9896 * | 01-06 | 653.57 |
| 9854 | 01-20 | 170.00 | 9898 * | 01-04 | 31.90 |
| 9857 * | 01-06 | 112.00 | 9899 | 01-06 | 20,854.00 |
| 9860 * | 01-05 | 473.06 | 9900 | 01-08 | 140.99 |
| 9865 * | 01-12 | 21.73 | 9904 * | 01-12 | 14,719.90 |
| 9867 * | 01-06 | 93.11 | 9906 * | 01-11 | 3,370.82 |
| 9868 | 01-06 | 133.75 | 9907 | 01-11 | 400.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9908 | 01-13 | 155.75 | 9960 | 01-14 | 838.88 |
| 9909 | 01-04 | 2,085.46 | 9961 | 01-12 | 325.00 |
| 9910 | 01-06 | 247.33 | 9962 | 01-15 | 1,050.00 |
| 9911 | 01-19 | 2,181.00 | 9963 | 01-07 | 249.54 |
| 9912 | 01-13 | 875.00 | 9964 | 01-12 | 2,219.12 |
| 9913 | 01-04 | 9,381.60 | 9965 | 01-06 | 15,300.00 |
| 9916 * | 01-06 | 5,984.00 | 9966 | 01-05 | 2,346.11 |
| 9917 | 01-04 | 15,075.00 | 9967 | 01-07 | 2,327.83 |
| 9919 * | 01-11 | 217.43 | 9968 | 01-28 | 4.71 |
| 9920 | 01-04 | 222.83 | 9969 | 01-07 | 67.49 |
| 9921 | 01-13 | 295.90 | 9970 | 01-07 | 71.22 |
| 9922 | 01-13 | 22.82 | 9971 | 01-08 | 962.55 |
| 9923 | 01-13 | 10.62 | 9972 | 01-13 | 433.04 |
| 9924 | 01-13 | 8.25 | 9973 | 01-12 | 1,075.37 |
| 9925 | 01-11 | 11,045.00 | 9974 | 01-05 | 2,511.50 |
| 9926 | 01-11 | 281.20 | 9976 * | 01-06 | 649.10 |
| 9927 | 01-07 | 219.14 | 9977 | 01-13 | 148.30 |
| 9928 | 01-19 | 4,050.00 | 9978 | 01-25 | 558.72 |
| 9929 | 01-14 | 957.78 | 9979 | 01-25 | 6,120.00 |
| 9930 | 01-14 | 2,745.12 | 9980 | 01-14 | 1,563.01 |
| 9931 | 01-14 | 108.20 | 9981 | 01-14 | 1,950.00 |
| 9932 | 01-14 | 1,201.60 | 9982 | 01-15 | 2,950.00 |
| 9933 | 01-14 | 12,802.92 | 9983 | 01-22 | 5,780.00 |
| 9934 | 01-15 | 293.00 | 9984 | 01-22 | 11,239.85 |
| 9935 | 01-14 | 1,993.51 | 9985 | 01-14 | 255.44 |
| 9936 | 01-12 | 990.00 | 9986 | 01-14 | 125.97 |
| 9937 | 01-13 | 1,114.14 | 9987 | 01-26 | 1,575.04 |
| 9938 | 01-13 | 544.75 | 9988 | 01-15 | 1,494.84 |
| 9939 | 01-12 | 4,222.22 | 9989 | 01-19 | 35.00 |
| 9940 | 01-15 | 2,982.38 | 9990 | 01-14 | 100.22 |
| 9941 | 01-19 | 600.00 | 9991 | 01-13 | 3,750.76 |
| 9942 | 01-12 | 74.86 | 9992 | 01-26 | 102.69 |
| 9943 | 01-15 | 1,354.06 | 9993 | 01-25 | 5,489.38 |
| 9944 | 01-12 | 4,744.65 | 9994 | 01-14 | 16,380.97 |
| 9945 | 01-06 | 829.56 | 9995 | 01-20 | 2,025.00 |
| 9946 | 01-06 | 1,022.82 | 9996 | 01-14 | 714.80 |
| 9947 | 01-04 | 289.84 | 9997 | 01-14 | 921.17 |
| 9948 | 01-08 | 47.64 | 9998 | 01-14 | 1,019.73 |
| 9949 | 01-12 | 4,408.40 | 9999 | 01-14 | 902.15 |
| 9950 | 01-27 | 7,456.00 | 10000 | 01-14 | 886.85 |
| 9951 | 01-07 | 1,574.41 | 10001 | 01-11 | 110.00 |
| 9952 | 01-13 | 700.00 | 10002 | 01-19 | 148.10 |
| 9953 | 01-06 | 1,757.61 | 10003 | 01-27 | 3,888.00 |
| 9954 | 01-11 | 4,720.31 | 10004 | 01-27 | 2,654.24 |
| 9955 | 01-11 | 4,963.32 | 10005 | 01-20 | 500.00 |
| 9956 | 01-12 | 41,406.87 | 10006 | 01-14 | 80,615.00 |
| 9957 | 01-13 | 2,700.00 | 10007 | 01-19 | 97.68 |
| 9958 | 01-12 | 12,311.35 | 10008 | 01-25 | 264.58 |
| 9959 | 01-05 | 2,059.75 | 10009 | 01-13 | 7.50 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10010 | 01-19 | 23.91 | 10035 | 01-25 | 873.46 |
| 10011 | 01-20 | 48.35 | 10036 | 01-20 | 32,605.00 |
| 10012 | 01-14 | 142.50 | 10037 | 01-20 | 420.12 |
| 10013 | 01-15 | 835.39 | 10039 * | 01-21 | 2,814.51 |
| 10014 | 01-15 | 70.04 | 10040 | 01-21 | 76.90 |
| 10015 | 01-15 | 231.34 | 10043 * | 01-20 | 814.02 |
| 10016 | 01-25 | 1,600.00 | 10044 | 01-21 | 50.89 |
| 10017 | 01-20 | 1,235.00 | 10045 | 01-26 | 70.76 |
| 10018 | 01-20 | 241.15 | 10047 * | 01-27 | 4.50 |
| 10019 | 01-21 | 94.14 | 10048 | 01-21 | 74.38 |
| 10020 | 01-14 | 45,757.54 | 10049 | 01-21 | 142,441.63 |
| 10021 | 01-12 | 14,805.00 | 10050 | 01-20 | 29,520.00 |
| 10022 | 01-14 | 1,948.63 | 10051 | 01-27 | 347.50 |
| 10023 | 01-15 | 150.00 | 10052 | 01-25 | 2,349.00 |
| 10024 | 01-27 | 348.59 | 10053 | 01-20 | 940.31 |
| 10025 | 01-21 | 19.00 | 10054 | 01-21 | 299.64 |
| 10026 | 01-21 | 19.00 | 10055 | 01-20 | 17.56 |
| 10027 | 01-14 | 19.64 | 10056 | 01-20 | 1,147.86 |
| 10028 | 01-21 | 11,265.00 | 10057 | 01-27 | 246.02 |
| 10029 | 01-20 | 102.85 | 10058 | 01-22 | 701.04 |
| 10030 | 01-14 | 46.26 | 10059 | 01-25 | 604.00 |
| 10031 | 01-21 | 171.50 | 10060 | 01-25 | 306.20 |
| 10032 | 01-20 | 3,626.60 | 10061 | 01-22 | 22,425.00 |
| 10033 | 01-25 | 2,160.00 | * Skip in check sequence | | |
| 10034 | 01-21 | 32.35 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-04 | Outgoing Wire | Lampton-Love, Inc. | 1,161.55 |
| 01-04 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 01-04 | Debit Memo | FIDUCIARY COLLATER AL | 1,171.45 |
| 01-05 | Outgoing Wire | S. Mayer Law PLLC IOLTA | 2,400.00 |
| 01-05 | Onln Bkg Trfn D | TO ACC 08003098673 | 10,000.00 |
| 01-06 | Outgoing Wire | Edward Vines | 2,000.00 |
| 01-07 | Outgoing Wire | Lampton-Love, Inc. | 1,247.15 |
| 01-07 | Outgoing Wire | Tech-Quip, Inc. | 4,359.00 |
| 01-07 | Outgoing Wire | Kleinfelder | 10,900.00 |
| 01-07 | Outgoing Wire | Carnley Electric, Inc. | 24,337.59 |
| 01-07 | Preauth Debit | AEGON USA CONTRIBUTE 20210106922X3R2559 2631567428500 1COR P | 15,328.00 |
| 01-11 | Outgoing Wire | Lampton-Love, Inc. | 1,247.15 |
| 01-11 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 3,261.33 |
| 01-11 | Outgoing Wire | Baker Petrolite LL C | 4,970.11 |
| 01-11 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 37,322.16 |
| 01-12 | Outgoing Wire | Tech-Quip, Inc. | 60.00 |
| 01-13 | Outgoing Wire | Kelley Oil Company | 2,213.65 |
| 01-14 | Outgoing Wire | Bedrock Engineerin g Partnership | 11,659.92 |
| 01-14 | Outgoing Wire | S & W Payroll Serv ices | 145,696.81 |
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 1,324.94 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 01-21 | Onln Bkg Trfn D | TO ACC 08003098673 | 10,000.00 |
| 01-25 | Preauth Debit | AEGON USA CONTRIBUTE 20210121923557 2559 2631567428500 1CORP | 10,917.66 |
| 01-26 | Outgoing Wire | Kelley Oil Company | 1,747.43 |
| 01-27 | Outgoing Wire | S & W Payroll Services | 138,552.65 |
| 01-28 | Outgoing Wire | Baker Petrolite LLC | 3,451.36 |
| 01-28 | Outgoing Wire | Cameron International Corp. | 14,259.31 |
| 01-29 | Outgoing Wire | Lampton-Love, Inc. | 1,717.95 |
| 01-29 | Outgoing Wire | Plains Gas Solutions | 5,472.29 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 812,900.58 | 01-12 | 575,133.65 | 01-22 | 277,128.00 |
| 01-04 | 829,949.14 | 01-13 | 562,318.56 | 01-25 | 256,308.72 |
| 01-05 | 781,872.93 | 01-14 | 230,382.59 | 01-26 | 283,975.53 |
| 01-06 | 752,517.27 | 01-15 | 215,921.09 | 01-27 | 130,391.41 |
| 01-07 | 721,537.33 | 01-19 | 411,852.28 | 01-28 | 210,092.97 |
| 01-08 | 733,688.39 | 01-20 | 398,362.77 | 01-29 | 1,121,036.74 |
| 01-11 | 672,987.49 | 01-21 | 274,783.10 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

02/15/2021 01:52 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank: 120 East West - Operating Account G/L Acct:0120
Reconcile Bank Statement - 01/01/2021 thru 01/31/2021

Page 1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,121,036.74 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 83 | 432,444.55 |
| Amount that Should Equal General Ledger: |  | 688,592.19 |
| Actual Balance per General Ledger: |  | 688,592.19 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0 TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9635 | 11/20/2020 | 400.00 | A | FARD01 | DURLYN YVONNE FARISH |
| 9638 | 11/20/2020 | 80.68 | A | FUDH01 | HAROLD FUDGE |
| 9662 | 11/20/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9664 | 11/20/2020 | 20.00 | A | NICG01 | GINA NICHOLS |
| 9699 | 11/20/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 9747 | 12/03/2020 | 66.42 | A | CITB02 | CITY OF BREWTON |
| 9785 | 12/11/2020 | 4,523.52 | A | ANDF01 | ANDALUSIA FORD INC. |
| 9975 | 12/31/2020 | 900.00 | A | WHIG01 | GLEN WHITE & |
| 10038 | 01/14/2021 | 155.02 | A | COMC02 | COMCAST |
| 10041 | 01/14/2021 | 1,743.17 | A | EXCC01 | EXCEL CONSULTING, LLC |
| 10042 | 01/14/2021 | 12,300.00 | A | EXGI01 | EXIGENT INFORMATION SOLUTIONS |
| 10046 | 01/14/2021 | 193.31 | A | KINC03 | CHRIS KINSEY |
| 10062 | 01/26/2021 | 3,735.00 | A | FDEP01 | FDEP OIL & GAS PROGRAM |
| 10063 | 01/26/2021 | 3,735.00 | A | FDEP01 | FDEP OIL & GAS PROGRAM |
| 10065 | 01/30/2021 | 654.00 | A | AMEC04 | AMERICAN COOLER & EQUIPMENT LLC |
| 10066 | 01/30/2021 | 3,780.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 10067 | 01/30/2021 | 1,035.39 | A | ATRE01 | ATROPOS EXPLORATION CO. |
| 10068 | 01/30/2021 | 235.77 | A | ATT008 | AT&T |
| 10069 | 01/30/2021 | 274.35 | A | ATT008 | AT&T |
| 10070 | 01/30/2021 | 120.00 | A | ATT011 | AT&T |
| 10071 | 01/30/2021 | 614.96 | A | ATT013 | AT&T |
| 10072 | 01/30/2021 | 320.00 | A | BARB01 | BARNETTE & BENEFIELD, INC. |
| 10073 | 01/30/2021 | 547.17 | A | BHPU01 | B&H PUMP AND SUPPLY |
| 10074 | 01/30/2021 | 349.80 | A | BOUS02 | BOULDER SELF STORAGE |
| 10075 | 01/30/2021 | 1,200.00 | A | BREA01 | BREWTON AREA PROPERTIES, LLC |
| 10076 | 01/30/2021 | 780.38 | A | CARE01 | CARNLEY ELECTRIC INC |
| 10077 | 01/30/2021 | 2,657.88 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 10078 | 01/30/2021 | 19,290.00 | A | CSIC01 | CSI COMPRESSCO OPERATING, LLC |
| 10079 | 01/30/2021 | 7,276.00 | A | CTCO01 | CT CORPORATION SYSTEM |
| 10080 | 01/30/2021 | 915.00 | A | DEEE02 | DEEPWELL ENERGY SERVICES, LLC |
| 10081 | 01/30/2021 | 105.00 | A | ENEH01 | ENERGYLINK HOLDINGS, LLC |
| 10082 | 01/30/2021 | 171.82 | A | ENTE02 | ENTERGY |
| 10083 | 01/30/2021 | 12,359.61 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 10084 | 01/30/2021 | 770.44 | A | FORC01 | FORD MOTOR COMPANY |
| 10085 | 01/30/2021 | 1,021.22 | A | FORC01 | FORD MOTOR COMPANY |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 10086 | 01/30/2021 | 829.56 | A | FORC01 | FORD MOTOR COMPANY |
| 10087 | 01/30/2021 | 1,022.82 | A | FORC01 | FORD MOTOR COMPANY |
| 10088 | 01/30/2021 | 840.32 | A | FORC01 | FORD MOTOR COMPANY |
| 10089 | 01/30/2021 | 818.90 | A | FORC01 | FORD MOTOR COMPANY |
| 10090 | 01/30/2021 | 680.52 | A | FORC01 | FORD MOTOR COMPANY |
| 10091 | 01/30/2021 | 600.00 | A | GREB02 | GREEN BUILDING SERVICES |
| 10092 | 01/30/2021 | 3,960.74 | A | GTTC01 | GTT COMMUNICATIONS, INC. |
| 10093 | 01/30/2021 | 52.76 | A | HARL05 | LAVAUGHN HART |
| 10094 | 01/30/2021 | 54.98 | A | HESS01 | STEPHEN HESTER |
| 10095 | 01/30/2021 | 5,512.00 | A | HLPE01 | HLP ENGINEERING, INC. |
| 10096 | 01/30/2021 | 550.00 | A | HURP01 | HURST PUMPING, INC. |
| 10097 | 01/30/2021 | 1,522.42 | A | IHSG01 | IHS GLOBAL, INC. |
| 10098 | 01/30/2021 | 200.00 | A | INTM01 | INTER-MOUNTAIN PIPE & THREADING CO |
| 10099 | 01/30/2021 | 1,574.41 | A | JERN01 | JERNIGAN NORDMEYER TIRE, INC. |
| 10100 | 01/30/2021 | 15,327.60 | A | JIMP01 | JIMCO PUMPS |
| 10101 | 01/30/2021 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |
| 10102 | 01/30/2021 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 10103 | 01/30/2021 | 1,042.00 | A | KODG01 | KODIAK GAS SERVICES, LLC |
| 10104 | 01/30/2021 | 7,158.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 10105 | 01/30/2021 | 850.00 | A | MARC11 | MARTY CHERRY ENTERPRISE LLC |
| 10106 | 01/30/2021 | 400.00 | A | MCCT02 | TIM MCCURRY |
| 10107 | 01/30/2021 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 10108 | 01/30/2021 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 10109 | 01/30/2021 | 4,285.75 | A | QUOB01 | QUORUM BUSINESS SOLUTIONS, INC. |
| 10110 | 01/30/2021 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 10111 | 01/30/2021 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 10112 | 01/30/2021 | 1,575.00 | A | ROBD03 | ROBBIE'S DOZER & CONSTRUCTION SERV |
| 10113 | 01/30/2021 | 1,200.00 | A | ROST01 | TIM ROSS |
| 10114 | 01/30/2021 | 611.60 | A | SOUG02 | SOUTHEAST GAS |
| 10115 | 01/30/2021 | 79,323.06 | A | SOUP01 | SOUTHERN PINE ELECTRIC COOPERATIVE |
| 10116 | 01/30/2021 | 19,620.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 10117 | 01/30/2021 | 650.00 | A | STAP03 | STATE POLICE RIGHT TO KNOW |
| 10118 | 01/30/2021 | 4,832.98 | A | SUNR01 | SUNBELT RENTALS INDUSTRIAL SERVICE |
| 10119 | 01/30/2021 | 10.40 | A | THOG03 | THOMPSON GAS |
| 10121 | 01/30/2021 | 43.37 | A | UNIF03 | UNISHIPPERS FRT |
| 10122 | 01/30/2021 | 483.11 | A | UNIO01 | UNION OILFIELD SUPPLY, INC. |
| 10123 | 01/30/2021 | 137,857.00 | A | USTR01 | U.S. TRUSTEE PAYMENT CENTER |
| 10124 | 01/30/2021 | 295.90 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10125 | 01/30/2021 | 10.62 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10126 | 01/30/2021 | 22.82 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10127 | 01/30/2021 | 2,363.75 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 10128 | 01/30/2021 | 3,485.88 | A | WOLF01 | WOLFEPAK SOFTWARE, LLC |
| 10129 | 01/30/2021 | 100.77 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 10130 | 01/30/2021 | 331.33 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| E000000695 | 01/26/2021 | 3,500.00 | A | COMA01 | Compliance Assurance Associates, Inc. |
| 83 | TOTAL | 432,444.55 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page 1 of 95
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31

8665
( 528)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8665 | Beginning balance | $4,114,070.99 |
| Enclosures | 528 | Total additions (14) | 4,399,938.41 |
| Low balance | $3,381,493.08 | Total subtractions (534) | 3,294,833.73 |
| Average balance | $4,797,915.50 | Ending balance | $5,219,175.67 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-04 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 CHARLIE MAE | |
| | | | WILSON WILC10 ORIGINAL ENTRY EFF DATE – 201230 | 26.84 |
| | 01-04 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 BRANDON K. | |
| | | | BEVERLY BEVB01 ORIGINAL ENTRY EFF DATE – 201230 | 59.09 |
| | 01-07 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 146,949.12 |
| | 01-12 | Deposit Bridge | | 19,363.17 |
| | 01-19 | Deposit Bridge | | 21,425.87 |
| | 01-20 | Wire Trans-IN | PLAINS MARKETING L P | 188,329.57 |
| | 01-20 | Wire Trans-IN | CONCORD ENERGY LLC | 467,839.40 |
| | 01-20 | Wire Trans-IN | GOODWAY REFINING L LC | 2,908,068.91 |
| | 01-25 | Wire Trans-IN | CIMA ENERGY, LP | 9,121.78 |
| | 01-26 | Deposit Bridge | | 4,593.59 |
| | 01-28 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 377,125.55 |
| | 01-28 | Pre-Auth Credit | AMID EDI PYMNTS 210128 0000002081 | 110.14 |
| | 01-29 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 236,990.79 |
| | 01-29 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210129 21305900111610 | 19,934.59 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19486 | 01-20 | 15.30 | 20192 * | 01-15 | 127.69 |
| 19532 * | 01-12 | 35.94 | 20205 * | 01-14 | 38.62 |
| 19637 * | 01-14 | 28.12 | 20243 * | 01-15 | 436.43 |
| 19788 * | 01-12 | 37.67 | 20288 * | 01-14 | 66.74 |
| 20044 * | 01-12 | 80.50 | 20533 * | 01-12 | 42.65 |

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 20543 * | 01-06 | 153.70 | 21250 | 01-15 | 79.74 |
| 20577 * | 01-15 | 74.11 | 21252 * | 01-08 | 96.69 |
| 20671 * | 01-12 | 148.45 | 21253 | 01-26 | 347.48 |
| 20760 * | 01-15 | 87.27 | 21254 | 01-20 | .66 |
| 20763 * | 01-04 | 304.89 | 21255 | 01-22 | 64.75 |
| 20772 * | 01-05 | .30 | 21256 | 01-28 | 350.87 |
| 20783 * | 01-20 | 53.08 | 21257 | 01-20 | 71.45 |
| 20795 * | 01-07 | 59.06 | 21258 | 01-12 | 4,980.67 |
| 20798 * | 01-08 | 70.53 | 21259 | 01-11 | 2,435.65 |
| 20819 * | 01-04 | 23,643.28 | 21260 | 01-15 | 76.35 |
| 20820 | 01-04 | 5,177.19 | 21261 | 01-12 | 93.68 |
| 20824 * | 01-11 | 135.41 | 21262 | 01-13 | 423.03 |
| 20848 * | 01-04 | 69.46 | 21263 | 01-21 | 248.84 |
| 20849 | 01-21 | 69.46 | 21264 | 01-11 | 82.31 |
| 20869 * | 01-04 | 69.46 | 21265 | 01-20 | 82.31 |
| 20892 * | 01-12 | 374.32 | 21266 | 01-14 | 35.58 |
| 20925 * | 01-06 | 123.27 | 21267 | 01-08 | 386.42 |
| 20935 * | 01-05 | 282.26 | 21268 | 01-11 | 61.91 |
| 20944 * | 01-04 | 51.32 | 21269 | 01-07 | 1,373.72 |
| 20947 * | 01-15 | 1.31 | 21270 | 01-19 | 977.10 |
| 20975 * | 01-13 | 441.64 | 21272 * | 01-11 | 301.80 |
| 20980 * | 01-27 | 120.67 | 21273 | 01-07 | 3,951.78 |
| 21002 * | 01-04 | 2,437.01 | 21274 | 01-12 | 248.84 |
| 21006 * | 01-25 | 62.30 | 21275 | 01-08 | 84.45 |
| 21016 * | 01-15 | 70.53 | 21276 | 01-08 | 69.93 |
| 21020 * | 01-06 | 125.10 | 21277 | 01-12 | 63.70 |
| 21046 * | 01-05 | 312.86 | 21278 | 01-25 | 307.33 |
| 21059 * | 01-28 | 64.92 | 21279 | 01-08 | 69.33 |
| 21064 * | 01-19 | 77.88 | 21280 | 01-11 | 266.69 |
| 21071 * | 01-04 | 50.29 | 21281 | 01-08 | .06 |
| 21072 | 01-12 | 1.16 | 21282 | 01-12 | 111.45 |
| 21095 * | 01-05 | 25.92 | 21283 | 01-15 | 247.75 |
| 21107 * | 01-08 | 561.99 | 21284 | 01-11 | 155.67 |
| 21111 * | 01-14 | 2,346.14 | 21285 | 01-12 | 50.33 |
| 21121 * | 01-28 | 2.90 | 21286 | 01-28 | 55.39 |
| 21131 * | 01-12 | 77.51 | 21287 | 01-15 | 55.39 |
| 21157 * | 01-12 | 27.59 | 21288 | 01-08 | 4,048.44 |
| 21165 * | 01-04 | 2,006.10 | 21289 | 01-19 | 55.39 |
| 21170 * | 01-08 | 69.59 | 21290 | 01-11 | 74.24 |
| 21193 * | 01-20 | 8.26 | 21291 | 01-11 | 75.57 |
| 21204 * | 01-15 | 443.17 | 21292 | 01-08 | 526.38 |
| 21217 * | 01-05 | 157.58 | 21293 | 01-11 | 57.61 |
| 21234 * | 01-21 | 441.26 | 21294 | 01-14 | 73.90 |
| 21236 * | 01-08 | 4.42 | 21295 | 01-22 | 70.02 |
| 21245 * | 01-15 | 490.29 | 21296 | 01-12 | 588.62 |
| 21246 | 01-19 | 55.49 | 21297 | 01-15 | 588.62 |
| 21247 | 01-06 | 53,371.95 | 21299 * | 01-20 | 248.84 |
| 21248 | 01-19 | 3,431.56 | 21300 | 01-20 | 55.49 |
| 21249 | 01-08 | 61.12 | 21301 | 01-25 | 231.67 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21302 | 01-12 | 98.84 | 21360 | 01-13 | 67.20 |
| 21303 | 01-12 | 596.44 | 21361 | 01-29 | 49.38 |
| 21304 | 01-19 | 93.62 | 21362 | 01-12 | 143.99 |
| 21305 | 01-11 | 63.62 | 21363 | 01-15 | 169.87 |
| 21308 * | 01-08 | 101.71 | 21365 * | 01-15 | 97.95 |
| 21309 | 01-15 | 342.55 | 21366 | 01-21 | 315.31 |
| 21310 | 01-22 | 1,033.39 | 21367 | 01-11 | 64.75 |
| 21311 | 01-07 | 521.27 | 21368 | 01-26 | 34.90 |
| 21312 | 01-19 | 65.24 | 21369 | 01-19 | 2,296.41 |
| 21313 | 01-13 | 82.31 | 21370 | 01-14 | 64.75 |
| 21314 | 01-11 | 638.69 | 21371 | 01-11 | 184.47 |
| 21315 | 01-12 | 127.75 | 21372 | 01-20 | 71.80 |
| 21316 | 01-11 | 130.48 | 21373 | 01-11 | 184.47 |
| 21317 | 01-13 | 34.90 | 21374 | 01-15 | 584.63 |
| 21318 | 01-25 | 177.68 | 21375 | 01-13 | 184.47 |
| 21320 * | 01-08 | 602.93 | 21376 | 01-08 | 2,613.81 |
| 21321 | 01-13 | 72.55 | 21377 | 01-19 | 584.63 |
| 21322 | 01-12 | 91.04 | 21378 | 01-13 | 210.62 |
| 21323 | 01-14 | 142.88 | 21379 | 01-08 | 256.31 |
| 21324 | 01-21 | 348.21 | 21381 * | 01-13 | 96.73 |
| 21325 | 01-12 | 50.33 | 21382 | 01-11 | 28.94 |
| 21328 * | 01-07 | 98.60 | 21383 | 01-19 | 1,507.71 |
| 21329 | 01-22 | 9.70 | 21384 | 01-07 | 28.94 |
| 21330 | 01-15 | 490.29 | 21385 | 01-15 | 172.63 |
| 21331 | 01-28 | 418.88 | 21386 | 01-12 | 307.33 |
| 21332 | 01-06 | 1,102.03 | 21387 | 01-11 | 799.04 |
| 21333 | 01-11 | 2,089.02 | 21388 | 01-07 | 105.10 |
| 21334 | 01-08 | 653.72 | 21390 * | 01-14 | 64.75 |
| 21335 | 01-08 | 1,276.09 | 21391 | 01-20 | 60.32 |
| 21338 * | 01-12 | 109,857.05 | 21392 | 01-14 | 77.29 |
| 21339 | 01-07 | 107.62 | 21393 | 01-12 | 53.83 |
| 21340 | 01-13 | 66.50 | 21394 | 01-12 | 326.86 |
| 21341 | 01-08 | 66.50 | 21395 | 01-14 | 69.51 |
| 21342 | 01-11 | 922.35 | 21396 | 01-11 | 298.50 |
| 21343 | 01-11 | 922.35 | 21397 | 01-06 | 350.70 |
| 21344 | 01-11 | 922.35 | 21398 | 01-12 | 638.05 |
| 21345 | 01-19 | 594.64 | 21399 | 01-14 | 145.08 |
| 21347 * | 01-12 | 625.53 | 21400 | 01-19 | 94.33 |
| 21348 | 01-13 | 1,859.61 | 21401 | 01-07 | 2,152.89 |
| 21349 | 01-12 | 403.75 | 21402 | 01-11 | 2,616.52 |
| 21350 | 01-07 | 187.14 | 21403 | 01-19 | 68.19 |
| 21351 | 01-13 | 371.92 | 21404 | 01-08 | 68.19 |
| 21352 | 01-11 | 2,767.04 | 21405 | 01-20 | 57.90 |
| 21353 | 01-13 | 197.61 | 21406 | 01-11 | 58.04 |
| 21354 | 01-11 | 57.75 | 21407 | 01-11 | 17,214.52 |
| 21355 | 01-21 | 97.95 | 21408 | 01-08 | 526.08 |
| 21357 * | 01-07 | 957.71 | 21409 | 01-20 | 6,678.55 |
| 21358 | 01-25 | 54.77 | 21411 * | 01-07 | 350.87 |
| 21359 | 01-12 | 67.20 | 21412 | 01-08 | 2,188.52 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21413 | 01-08 | 95.45 | 21473 * | 01-08 | 583.44 |
| 21414 | 01-11 | 386.30 | 21474 | 01-11 | 898.94 |
| 21415 | 01-25 | 1,358.47 | 21476 * | 01-12 | 111.45 |
| 21416 | 01-11 | 186.63 | 21477 | 01-07 | 605.06 |
| 21417 | 01-15 | 64.93 | 21478 | 01-27 | 459.30 |
| 21418 | 01-13 | 371.92 | 21479 | 01-08 | 28.46 |
| 21419 | 01-20 | 80.26 | 21480 | 01-20 | 2,170.53 |
| 21420 | 01-20 | 80.26 | 21481 | 01-28 | 63.16 |
| 21421 | 01-12 | 1,241.94 | 21483 * | 01-07 | 613.35 |
| 21422 | 01-08 | 97.47 | 21484 | 01-12 | 4,048.44 |
| 21424 * | 01-12 | 191.60 | 21485 | 01-08 | 3,598.61 |
| 21425 | 01-11 | 159.47 | 21486 | 01-26 | 58.04 |
| 21428 * | 01-07 | 55.05 | 21488 * | 01-25 | 702.89 |
| 21429 | 01-14 | 559.89 | 21491 * | 01-11 | 211.42 |
| 21430 | 01-11 | 239.22 | 21492 | 01-14 | 54.77 |
| 21431 | 01-25 | 63.61 | 21493 | 01-28 | 55.49 |
| 21432 | 01-12 | 52.61 | 21494 | 01-08 | 96.72 |
| 21433 | 01-12 | 10.74 | 21495 | 01-08 | 107.06 |
| 21434 | 01-07 | 991.55 | 21496 | 01-14 | 280.87 |
| 21435 | 01-14 | 59.04 | 21498 * | 01-19 | 1,368.77 |
| 21436 | 01-28 | 46.72 | 21499 | 01-07 | 111.98 |
| 21437 | 01-25 | 1,181.01 | 21500 | 01-08 | 99.47 |
| 21439 * | 01-14 | 39.87 | 21501 | 01-11 | 132.67 |
| 21440 | 01-12 | 247.88 | 21502 | 01-20 | 3,339.28 |
| 21442 * | 01-14 | 457.70 | 21503 | 01-08 | 28.94 |
| 21445 * | 01-11 | 69.16 | 21504 | 01-07 | 709.27 |
| 21446 | 01-11 | 658.49 | 21505 | 01-11 | 52.62 |
| 21447 | 01-15 | 590.51 | 21506 | 01-11 | 373.26 |
| 21448 | 01-08 | 1,071.47 | 21507 | 01-13 | 67.20 |
| 21449 | 01-19 | 192.59 | 21508 | 01-21 | 86.58 |
| 21450 | 01-08 | 97.93 | 21509 | 01-13 | 485.37 |
| 21451 | 01-11 | 490.29 | 21510 | 01-11 | 57.90 |
| 21452 | 01-13 | 119.60 | 21511 | 01-11 | 219.53 |
| 21453 | 01-12 | 454.70 | 21512 | 01-28 | 132.67 |
| 21455 * | 01-08 | 4,641.14 | 21513 | 01-06 | 39,236.51 |
| 21456 | 01-15 | 98.94 | 21514 | 01-07 | 389.84 |
| 21458 * | 01-27 | 87.93 | 21515 | 01-14 | 419.91 |
| 21459 | 01-11 | 79.74 | 21516 | 01-08 | 128.68 |
| 21460 | 01-13 | 317.78 | 21517 | 01-11 | 128.68 |
| 21461 | 01-08 | 109.75 | 21518 | 01-15 | 781.91 |
| 21462 | 01-11 | 86.97 | 21520 * | 01-15 | 29.93 |
| 21463 | 01-12 | 1,543.72 | 21521 | 01-19 | 3.85 |
| 21464 | 01-12 | 3,413.18 | 21522 | 01-11 | 64.93 |
| 21465 | 01-11 | 77.11 | 21523 | 01-08 | 19,071.29 |
| 21466 | 01-29 | 514.57 | 21524 | 01-20 | 52.84 |
| 21467 | 01-26 | 514.57 | 21525 | 01-21 | 79.74 |
| 21468 | 01-08 | 1,315.18 | 21526 | 01-08 | 717.82 |
| 21469 | 01-11 | 146.57 | 21527 | 01-08 | 163.78 |
| 21470 | 01-11 | 1,181.01 | 21528 | 01-14 | 180.95 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21529 | 01-11 | .89 | 21588 * | 01-12 | 168.30 |
| 21530 | 01-11 | 315.31 | 21589 | 01-11 | 146.08 |
| 21531 | 01-08 | 403.75 | 21590 | 01-11 | 61.21 |
| 21532 | 01-12 | 96.72 | 21591 | 01-15 | 50.34 |
| 21533 | 01-15 | 975.37 | 21592 | 01-12 | 183.68 |
| 21534 | 01-13 | 999.72 | 21593 | 01-12 | 168.39 |
| 21535 | 01-12 | 32.85 | 21594 | 01-14 | 136.06 |
| 21536 | 01-07 | 96.69 | 21595 | 01-13 | 136.06 |
| 21537 | 01-08 | 373.42 | 21596 | 01-20 | 181.43 |
| 21538 | 01-15 | 89.79 | 21597 | 01-21 | 76.48 |
| 21539 | 01-15 | 1,033.39 | 21599 * | 01-19 | 76.48 |
| 21540 | 01-21 | 135.76 | 21600 | 01-26 | 48.42 |
| 21541 | 01-08 | 514.57 | 21601 | 01-11 | 41.68 |
| 21542 | 01-11 | 86.15 | 21602 | 01-21 | 76.48 |
| 21543 | 01-12 | 52.31 | 21603 | 01-08 | 2,374.04 |
| 21544 | 01-08 | 83.81 | 21604 | 01-12 | 695.83 |
| 21545 | 01-07 | 1,275.05 | 21605 | 01-12 | 633.10 |
| 21546 | 01-22 | 28.94 | 21606 | 01-12 | 633.10 |
| 21547 | 01-12 | 2,013.65 | 21607 | 01-12 | 633.10 |
| 21548 | 01-12 | .85 | 21608 | 01-13 | 59.50 |
| 21549 | 01-08 | 6.03 | 21609 | 01-07 | 427.81 |
| 21551 * | 01-13 | 60.93 | 21610 | 01-06 | 253.50 |
| 21552 | 01-20 | 46.96 | 21611 | 01-08 | 61.21 |
| 21553 | 01-25 | 53.84 | 21612 | 01-21 | 428.67 |
| 21556 * | 01-20 | 51.19 | 21613 | 01-21 | 61.21 |
| 21559 * | 01-19 | .79 | 21614 | 01-15 | 184.49 |
| 21560 | 01-07 | 6,245.57 | 21615 | 01-11 | 171.47 |
| 21561 | 01-11 | 176.17 | 21616 | 01-13 | 315.69 |
| 21563 * | 01-07 | 32.33 | 21618 * | 01-11 | 1,195.84 |
| 21564 | 01-08 | 70.47 | 21619 | 01-14 | 237.77 |
| 21565 | 01-07 | 232.79 | 21621 * | 01-14 | 56.12 |
| 21566 | 01-07 | 232.80 | 21623 * | 01-25 | 59.68 |
| 21567 | 01-12 | 48.09 | 21625 * | 01-06 | 89.10 |
| 21568 | 01-06 | 2,489.18 | 21626 | 01-12 | 191.41 |
| 21569 | 01-13 | 76.46 | 21628 * | 01-22 | 61.33 |
| 21570 | 01-15 | 59.09 | 21629 | 01-11 | 69.03 |
| 21571 | 01-08 | 399.82 | 21631 * | 01-12 | 151.48 |
| 21572 | 01-08 | 506.33 | 21632 | 01-11 | 91.78 |
| 21573 | 01-29 | 315.69 | 21633 | 01-08 | 91.78 |
| 21574 | 01-13 | 315.69 | 21635 * | 01-11 | 188.95 |
| 21575 | 01-14 | 315.69 | 21637 * | 01-08 | 191.35 |
| 21577 * | 01-08 | 95.97 | 21638 | 01-12 | 143.50 |
| 21579 * | 01-12 | 310.55 | 21639 | 01-08 | 60.92 |
| 21580 | 01-26 | 77.66 | 21640 | 01-11 | 69.03 |
| 21581 | 01-20 | 1,222.89 | 21641 | 01-11 | 50.34 |
| 21582 | 01-21 | 353.27 | 21642 | 01-19 | 79.19 |
| 21583 | 01-12 | 79.84 | 21644 * | 01-12 | 4,085.97 |
| 21584 | 01-14 | 51.18 | 21645 | 01-15 | 68.58 |
| 21585 | 01-15 | 68.58 | 21646 | 01-11 | 120.80 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21647 | 01-15 | 98.16 | 21704 | 01-12 | 385.88 |
| 21648 | 01-25 | 68.58 | 21705 | 01-11 | 1,257.32 |
| 21649 | 01-13 | 68.58 | 21706 | 01-20 | 32,476.77 |
| 21650 | 01-13 | 176.60 | 21707 | 01-08 | 1,472.46 |
| 21651 | 01-12 | 695.35 | 21709 * | 01-15 | 29.98 |
| 21652 | 01-15 | 77.66 | 21710 | 01-20 | 2,511.64 |
| 21653 | 01-19 | 13.45 | 21713 * | 01-25 | 56.09 |
| 21655 * | 01-08 | 563.92 | 21715 * | 01-11 | 80.75 |
| 21658 * | 01-07 | 98.03 | 21717 * | 01-07 | 2,568.25 |
| 21659 | 01-19 | 45.30 | 21718 | 01-08 | 80,517.33 |
| 21660 | 01-11 | 344.42 | 21719 | 01-07 | 2,439.89 |
| 21661 | 01-15 | 88.68 | 21721 * | 01-15 | 165.49 |
| 21662 | 01-11 | 1,885.41 | 21722 | 01-20 | 3.95 |
| 21663 | 01-12 | 3,856.91 | 21724 * | 01-12 | 220.45 |
| 21664 | 01-11 | 167.04 | 21725 | 01-08 | 759.76 |
| 21666 * | 01-12 | 50.34 | 21726 | 01-14 | 1,432.12 |
| 21668 * | 01-29 | 173.82 | 21727 | 01-29 | 8,858.51 |
| 21669 | 01-21 | 296.78 | 21728 | 01-11 | 1,924.55 |
| 21670 | 01-12 | 56.04 | 21729 | 01-19 | 1,068.49 |
| 21671 | 01-11 | 28.34 | 21731 * | 01-19 | 16,520.31 |
| 21672 | 01-08 | 28.34 | 21732 | 01-11 | 18,801.12 |
| 21673 | 01-14 | 3,026.07 | 21733 | 01-07 | 125.79 |
| 21674 | 01-08 | 430.25 | 21734 | 01-13 | 268.71 |
| 21675 | 01-14 | 58.25 | 21735 | 01-13 | 14.32 |
| 21676 | 01-12 | 56.04 | 21736 | 01-15 | 477.63 |
| 21677 | 01-12 | 56.04 | 21737 | 01-12 | 117.80 |
| 21678 | 01-13 | 52.87 | 21738 | 01-12 | 3,646.24 |
| 21679 | 01-11 | 104.20 | 21739 | 01-12 | 3,646.24 |
| 21681 * | 01-11 | 431.23 | 21740 | 01-14 | 1,490.73 |
| 21682 | 01-27 | 3,805.75 | 21741 | 01-12 | 1,924.55 |
| 21683 | 01-12 | 56.04 | 21742 | 01-11 | 3,404.53 |
| 21684 | 01-13 | 1,441.16 | 21743 | 01-12 | 276.45 |
| 21686 * | 01-21 | 296.78 | 21744 | 01-12 | 189.22 |
| 21687 | 01-25 | 116.54 | 21745 | 01-14 | 63.04 |
| 21688 | 01-20 | 54.50 | 21746 | 01-15 | 7,492.93 |
| 21689 | 01-12 | 104.20 | 21747 | 01-08 | 502.04 |
| 21690 | 01-25 | 197.85 | 21748 | 01-26 | 169.78 |
| 21691 | 01-11 | 54.50 | 21750 * | 01-08 | 14,073.33 |
| 21692 | 01-21 | 1,681.88 | 21751 | 01-13 | 997.46 |
| 21693 | 01-12 | 997.37 | 21752 | 01-11 | 997.46 |
| 21694 | 01-07 | 54.50 | 21753 | 01-12 | 6,798.41 |
| 21695 | 01-14 | 267.37 | 21754 | 01-15 | 997.46 |
| 21696 | 01-13 | 50.28 | 21755 | 01-19 | 11.46 |
| 21697 | 01-11 | 449.00 | 21756 | 01-19 | 50.33 |
| 21698 | 01-15 | 1,192.86 | 21757 | 01-28 | 50.33 |
| 21699 | 01-12 | 55.22 | 21758 | 01-15 | 50.33 |
| 21700 | 01-19 | 2,387.39 | 21759 | 01-13 | 20,889.09 |
| 21701 | 01-08 | 857.02 | 21760 | 01-11 | 52.83 |
| 21703 * | 01-12 | 4,879.86 | 21761 | 01-20 | 52.83 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

████████8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21762 | 01-15 | 394.13 | 21780 | 01-15 | 33.34 |
| 21764 * | 01-14 | 52.74 | 21781 | 01-11 | 33.34 |
| 21765 | 01-11 | 52.83 | 21782 | 01-19 | 33.34 |
| 21766 | 01-28 | 52.74 | 21783 | 01-22 | 34.21 |
| 21767 | 01-11 | 52.83 | 21784 | 01-27 | 33.34 |
| 21768 | 01-12 | 523.10 | 21785 | 01-29 | 5.01 |
| 21769 | 01-13 | 52.83 | 21786 | 01-20 | 33.34 |
| 21771 * | 01-11 | 1,692.49 | 21788 * | 01-12 | 844.53 |
| 21772 | 01-20 | 33.34 | 21789 | 01-21 | 475.51 |
| 21774 * | 01-11 | 1,767.96 | 21790 | 01-11 | 230.07 |
| 21775 | 01-11 | 1,767.97 | 21791 | 01-19 | 541.83 |
| 21776 | 01-13 | 3,439.02 | 21793 * | 01-11 | 3,699.26 |
| 21777 | 01-15 | 2,830.51 | 21794 | 01-27 | 119.84 |
| 21778 | 01-11 | 41,892.61 | | * Skip in check sequence | |
| 21779 | 01-22 | 2,379.57 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 01-15 | Preauth Debit | TX COMPTROLLER TAX PYMT 210115 01182184/10114 | 261.92 |
| 01-15 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 210114 487789440 | 213,032.47 |
| 01-20 | Preauth Debit | FLA DEPT REVENUE C52 210120 197295082 | 2,499.52 |
| 01-22 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*201130*T*112172 | |
| | | 2*Z*210120*TAP2840 16960-210119\ | 11,217.22 |
| 01-28 | Preauth Debit | Sklar Expl REVPAYMT 210128 | 1,371,694.35 |
| 01-29 | Onln Bkg Trfn D | TO ACC 08003098657 | 908,191.55 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 4,114,070.99 | 01-12 | 3,675,598.37 | 01-22 | 6,872,966.17 |
| 01-04 | 4,080,347.92 | 01-13 | 3,640,712.44 | 01-25 | 6,877,395.64 |
| 01-05 | 4,079,569.00 | 01-14 | 3,628,318.94 | 01-26 | 6,880,738.38 |
| 01-06 | 3,982,273.96 | 01-15 | 3,392,362.97 | 01-27 | 6,876,111.55 |
| 01-07 | 4,102,022.78 | 01-19 | 3,381,493.08 | 01-28 | 5,880,358.82 |
| 01-08 | 3,951,128.99 | 01-20 | 6,893,435.47 | 01-29 | 5,219,175.67 |
| 01-11 | 3,827,661.53 | 01-21 | 6,887,865.30 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 01/01/2021 thru 01/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 5,219,175.67 |
| (+) Outstanding Deposits: | 1 | 2,024.95 |
| (-) Outstanding Checks: | 795 | 1,123,290.77 |
| Amount that Should Equal General Ledger: |  | 4,097,909.85 |
| Actual Balance per General Ledger: |  | 4,097,909.85 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 10/01/2020 | 2,024.95 | Voided ACH for Peter B Hamilton |
| 1    TOTAL | 2,024.95 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |

02/15/2021  02:22 pm                          Sklar Exploration Co., L.L.C.                              Page   3
Company:00SEC                      Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---:|---|---:|---|---|---|
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19974 | 09/28/2020 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20213 | 10/27/2020 | 127.69 | R | BOAC01 | CANDICE BOATRIGHT |
| 20244 | 10/27/2020 | 70.30 | R | CURR02 | R. C. CURTIS |
| 20285 | 10/27/2020 | 5.90 | R | GOOK03 | KIMBERLY GOODMAN |
| 20308 | 10/27/2020 | 124.59 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20789 | 11/25/2020 | 79.58 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 20809 | 11/25/2020 | 114.75 | R | COLJ09 | JEANETTE S. COLE |
| 20813 | 11/25/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 20887 | 11/25/2020 | 148.35 | R | HILK02 | KEVIN WAYNE HILL |
| 20888 | 11/25/2020 | 56.46 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |
| 20911 | 11/25/2020 | 0.70 | R | KENC02 | CASSANDRA JACKSON KENT |
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20940 | 11/25/2020 | 112.99 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 20948 | 11/25/2020 | 38.94 | R | MCCG03 | GENEVA MCCORVEY |
| 20954 | 11/25/2020 | 401.94 | R | MITK01 | KAY MITCHELL |
| 20983 | 11/25/2020 | 64.21 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21028 | 11/25/2020 | 45.77 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |
| 21130 | 11/25/2020 | 72.73 | R | GART02 | THERESA L. GARCIA |
| 21143 | 11/25/2020 | 69.59 | R | HUAS01 | SALLIE NELL JAMES HUAL |

02/15/2021  02:22 pm                          Sklar Exploration Co., L.L.C.                                          Page   4
Company:00SEC                        Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21161 | 11/25/2020 | 33.47 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 21189 | 11/25/2020 | 76.39 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21251 | 12/30/2020 | 3,379.26 | R | ASPE01 | ASPEN ENERGY INC. |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21298 | 12/30/2020 | 588.62 | R | CLAJ05 | JUDITH POLK CLARK |
| 21306 | 12/30/2020 | 1.31 | R | COVJ01 | J. T. COVINGTON |
| 21307 | 12/30/2020 | 99.71 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 21319 | 12/30/2020 | 60.32 | R | DOHO01 | DOH OIL COMPANY |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21327 | 12/30/2020 | 57.62 | R | DYEJ01 | JAMES DYER |
| 21336 | 12/30/2020 | 63.61 | R | EVET01 | TERRI LYNN EVERETT |
| 21346 | 12/30/2020 | 364.21 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21364 | 12/30/2020 | 63.61 | R | HAIB01 | BARBARA A HAIRSTON |
| 21380 | 12/30/2020 | 105.10 | R | HOGT02 | THOMAS M. HOGUE, II |
| 21389 | 12/30/2020 | 126.08 | R | IVYM01 | IVY MINERALS, LLC |
| 21410 | 12/30/2020 | 980.58 | R | LEAJ02 | JANIS EVANS LEACH |
| 21423 | 12/30/2020 | 487.68 | R | MARB06 | MARBERKAY, L.L.C. |
| 21426 | 12/30/2020 | 96.70 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 21427 | 12/30/2020 | 92.61 | R | MATB01 | MATAGORDA B1 LP |
| 21438 | 12/30/2020 | 433.44 | R | MITK01 | KAY MITCHELL |
| 21441 | 12/30/2020 | 101.15 | R | MOEM01 | M. STEVEN MOEHLE |
| 21443 | 12/30/2020 | 152.57 | R | MOOR05 | RUSSELL OTIS MOORE |
| 21444 | 12/30/2020 | 86.97 | R | MORM06 | MARION TRACY MORGAN |
| 21454 | 12/30/2020 | 423.29 | R | PADG01 | GERALD IRA PADGETT |
| 21457 | 12/30/2020 | 104.26 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21475 | 12/30/2020 | 104.26 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 21482 | 12/30/2020 | 80.62 | R | SAXS01 | SHAENA SAXTON |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21489 | 12/30/2020 | 2,009.07 | R | SHOE01 | SHORE ENERGY, L.P. |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21497 | 12/30/2020 | 116.06 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 21519 | 12/30/2020 | 233.39 | R | THOP03 | PAUL A. THOMAS |
| 21550 | 12/30/2020 | 54.66 | R | CONR01 | RENIE BRIDGES CONRAD |
| 21554 | 12/30/2020 | 51.19 | R | HOLJ06 | JERRELL A. HOLDER |
| 21555 | 12/30/2020 | 0.79 | R | JOHC05 | C. KELLY JOHNSON |
| 21557 | 12/30/2020 | 67.82 | R | ROO801 | ROOSTH 804 LTD |
| 21558 | 12/30/2020 | 4.20 | R | RULM01 | MARGARET RUTH RULE, |
| 21562 | 12/30/2020 | 26.93 | R | TEUB01 | BRUCE MARVIN TUETSCH |
| 21576 | 12/30/2020 | 389.64 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 21578 | 12/30/2020 | 108.78 | R | BURE03 | BURMAN ENERGY, LLC |
| 21586 | 12/30/2020 | 5,699.57 | R | DBCR02 | DBC RESOURCES II LP |
| 21587 | 12/30/2020 | 2,374.04 | R | DEDE01 | DEDE LLC |
| 21617 | 12/30/2020 | 301.60 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 21620 | 12/30/2020 | 134.69 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21624 | 12/30/2020 | 1,216.26 | R | MALT02 | TOM MALLOY |
| 21627 | 12/30/2020 | 42.88 | R | MCCG03 | GENEVA MCCORVEY |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21634 | 12/30/2020 | 95.33 | R | PATH01 | HELEN PATE, FOR LIFE |
| 21636 | 12/30/2020 | 58.67 | R | RICG01 | GINGER RICHARDSON |
| 21643 | 12/30/2020 | 2,635.18 | R | ROCC01 | ROCKTENN CP, LLC |
| 21654 | 12/30/2020 | 3,714.93 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 21656 | 12/30/2020 | 58.67 | R | STES03 | SALLY STEELE |
| 21657 | 12/30/2020 | 50.40 | R | STRB04 | BEN KELLY STRAIN TRUST |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21665 | 12/30/2020 | 25.09 | R | WEMO01 | WEMO, INC. |
| 21667 | 12/30/2020 | 85.71 | R | WILC18 | CARNEZ WILLIAMS |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21685 | 12/30/2020 | 197.85 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 21702 | 12/30/2020 | 25,896.99 | R | DBCR01 | DBC RESOURCES LP |
| 21708 | 12/30/2020 | 2,387.39 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 21711 | 12/30/2020 | 384.23 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 21712 | 12/30/2020 | 384.23 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 21714 | 12/30/2020 | 384.23 | R | MCBS01 | SUE HANSON MCBRIDE |
| 21716 | 12/30/2020 | 181.60 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 21720 | 12/30/2020 | 1,617.63 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 21723 | 12/30/2020 | 2.29 | R | WALD05 | DEMETRIUS WALKER |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21749 | 12/30/2020 | 1,068.49 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21763 | 12/30/2020 | 817.91 | R | FOUR01 | RHODNA F. FOUTS |
| 21770 | 12/30/2020 | 33.34 | R | DICB01 | BETTY DICKERSON |
| 21773 | 12/30/2020 | 28.40 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 21787 | 12/30/2020 | 9.57 | R | BRYK02 | KERNON DE-VAUGHN BRYE, SR. |
| 21792 | 12/30/2020 | 5.24 | R | SAMS03 | STACY SAMUEL, JR. |
| 21795 | 01/27/2021 | 76.48 | R | FINC02 | CLARA LOUISE FINDLEY |
| 21796 | 01/29/2021 | 619.47 | R | 4KRB01 | 4 KRB, LLC |
| 21797 | 01/29/2021 | 59.82 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 21798 | 01/29/2021 | 65,187.10 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 21799 | 01/29/2021 | 4,324.96 | R | ALAO01 | ALABAMA OIL COMPANY |
| 21800 | 01/29/2021 | 77.73 | R | ARMM01 | MELANIE ARMOUR |
| 21801 | 01/29/2021 | 3,537.50 | R | ASPE01 | ASPEN ENERGY INC. |
| 21802 | 01/29/2021 | 72.56 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 21803 | 01/29/2021 | 164.57 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 21804 | 01/29/2021 | 216.64 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 21805 | 01/29/2021 | 53.50 | R | BARC01 | CRAIG C. BARCLAY |
| 21806 | 01/29/2021 | 4,740.39 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 21807 | 01/29/2021 | 2,329.68 | R | BATS02 | SANDRA BATEMAN |
| 21808 | 01/29/2021 | 60.94 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 21809 | 01/29/2021 | 70.30 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 21810 | 01/29/2021 | 811.90 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 21811 | 01/29/2021 | 101.38 | R | BELJ07 | JAMES JASON BELCHER |
| 21812 | 01/29/2021 | 318.62 | R | BELS01 | SANDRA BOGAN BELL |
| 21813 | 01/29/2021 | 82.64 | R | BETJ02 | JAMES G. BETHARD |
| 21814 | 01/29/2021 | 82.64 | R | BETR02 | ROBERT E. BETHARD |
| 21815 | 01/29/2021 | 6.74 | R | BIEC01 | CHRISTINE BIEDENHARN |
| 21816 | 01/29/2021 | 480.36 | R | BLAF06 | FAYE F BLAIR |
| 21817 | 01/29/2021 | 1,061.80 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 21818 | 01/29/2021 | 999.64 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 21819 | 01/29/2021 | 59.71 | R | BLAT04 | THOMAS L. BLAKENEY GF TRUST |
| 21820 | 01/29/2021 | 77.73 | R | BOAC01 | CANDICE BOATRIGHT |
| 21821 | 01/29/2021 | 488.92 | R | BOBM01 | BOBMARY, LC |
| 21822 | 01/29/2021 | 4,881.88 | R | BOD301 | BODCAW 3-D, LLC |
| 21823 | 01/29/2021 | 318.63 | R | BOGF01 | FREDERICK R. BOGAN |
| 21824 | 01/29/2021 | 108.03 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 21825 | 01/29/2021 | 81.49 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 21826 | 01/29/2021 | 393.14 | R | BONJ06 | JAMES MICHAEL BONEY |
| 21827 | 01/29/2021 | 341.16 | R | BONN02 | NANCY T BONEY |
| 21828 | 01/29/2021 | 0.26 | R | BONP02 | PATRICIA GILMORE BONNER |
| 21829 | 01/29/2021 | 53.26 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 21830 | 01/29/2021 | 322.77 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 21831 | 01/29/2021 | 180.68 | R | BRAJ16 | JACOB W. BRANCH |
| 21832 | 01/29/2021 | 99.55 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 21833 | 01/29/2021 | 64.82 | R | BRUR02 | RICKY LEE BRUNSTON |
| 21834 | 01/29/2021 | 3,944.60 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |

02/15/2021 02:22 pm　　　　　　　　　Sklar Exploration Co., L.L.C.　　　　　　　　　　Page　6
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21835 | 01/29/2021 | 1,005.73 | R | BURG01 | GERRY BURFORD |
| 21836 | 01/29/2021 | 57.69 | R | BURM03 | MARY ELLEN HUDSON BURKETT |
| 21837 | 01/29/2021 | 28.93 | R | CARJ15 | JEFFREY KING CARTER |
| 21838 | 01/29/2021 | 619.16 | R | CARL05 | LARRY WILLIAM CARR |
| 21839 | 01/29/2021 | 59.00 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 21840 | 01/29/2021 | 4.77 | R | CHIM01 | MARY GEORGE AUSTIN CHITTY |
| 21841 | 01/29/2021 | 81.27 | R | CHUP01 | PINE GROVE CHURCH |
| 21842 | 01/29/2021 | 563.01 | R | CLAE01 | ERIC C. CLARK |
| 21843 | 01/29/2021 | 563.01 | R | CLAJ01 | JOHN B. CLARK |
| 21844 | 01/29/2021 | 563.01 | R | CLAJ05 | JUDITH POLK CLARK |
| 21845 | 01/29/2021 | 318.63 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 21846 | 01/29/2021 | 59.82 | R | COLJ09 | JEANETTE S. COLE |
| 21847 | 01/29/2021 | 76.72 | R | COLV01 | VERNA W. COLEMAN |
| 21848 | 01/29/2021 | 243.96 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 21849 | 01/29/2021 | 99.61 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 21850 | 01/29/2021 | 120.51 | R | CRAB05 | BETTY MOORE CRAIN |
| 21851 | 01/29/2021 | 256.05 | R | CROD03 | DON CROZIER |
| 21852 | 01/29/2021 | 0.29 | R | DAVA01 | AMYRILLIS E. DAVIS |
| 21853 | 01/29/2021 | 548.91 | R | DAVM05 | MIKE DAVIS |
| 21854 | 01/29/2021 | 55.56 | R | DAVP05 | PAUL KEITH DAVIS |
| 21855 | 01/29/2021 | 85.00 | R | DAWC01 | CHRIS R. DAWSON |
| 21856 | 01/29/2021 | 82.64 | R | DIAS01 | DIASTOLE, L.L.C. |
| 21857 | 01/29/2021 | 1,027.12 | R | DICJ03 | JAMES SCOTT DICKSON |
| 21858 | 01/29/2021 | 108.35 | R | DICR02 | RANDY E. DICKENS |
| 21859 | 01/29/2021 | 170.00 | R | DILK01 | KELLEY MARGARET DILLARD |
| 21860 | 01/29/2021 | 209.00 | R | DISC01 | LOTTIE IRENE DISON |
| 21861 | 01/29/2021 | 271.45 | R | DMAL01 | D.M. ALPHA, INC. |
| 21862 | 01/29/2021 | 51.15 | R | DOHO01 | DOH OIL COMPANY |
| 21863 | 01/29/2021 | 330.85 | R | DORL01 | LOUIS DORFMAN |
| 21864 | 01/29/2021 | 205.15 | R | DUNJ01 | JANET FAULKNER DUNN |
| 21865 | 01/29/2021 | 421.48 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 21866 | 01/29/2021 | 126.13 | R | EARL01 | LINDA EARLY |
| 21867 | 01/29/2021 | 619.47 | R | ECHP01 | ECHO PAPA, LLC |
| 21868 | 01/29/2021 | 493.60 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 21869 | 01/29/2021 | 827.84 | R | ELAO01 | ELANA OIL & GAS CO. |
| 21870 | 01/29/2021 | 2,475.07 | R | EVAJ02 | JOE BRUCE EVANS |
| 21871 | 01/29/2021 | 825.96 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 21872 | 01/29/2021 | 1,548.33 | R | EVAM03 | MAX EVANS |
| 21873 | 01/29/2021 | 14,046.89 | R | EZEE01 | EZELLE ENERGY LLC |
| 21874 | 01/29/2021 | 280.86 | R | FAIL01 | LEIGH SMITH FAIRCLOTH |
| 21875 | 01/29/2021 | 127,922.83 | R | FANE01 | FANT ENERGY LIMITED |
| 21876 | 01/29/2021 | 59.05 | R | FAUE01 | FAULCONER ENERGY 2020 |
| 21877 | 01/29/2021 | 877.85 | R | FINH01 | HERBERT DANIEL FINLAY |
| 21878 | 01/29/2021 | 877.85 | R | FINR03 | RICHARD D. FINLAY |
| 21879 | 01/29/2021 | 877.85 | R | FINS01 | SALLY A. FINLAY |
| 21880 | 01/29/2021 | 739.20 | R | FLER01 | RONNIE FLEMING |
| 21881 | 01/29/2021 | 199.86 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 21882 | 01/29/2021 | 658.70 | R | FORB03 | BAKER FORESTS, L.P. |
| 21883 | 01/29/2021 | 2,248.44 | R | FOSD02 | DAVID B. FOSHEE |
| 21884 | 01/29/2021 | 430.45 | R | FOSJ04 | JUNE R. FOSTER |
| 21885 | 01/29/2021 | 221.74 | R | FOSL01 | LANNY TERRELL FOSTER |
| 21886 | 01/29/2021 | 449.69 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 21887 | 01/29/2021 | 2,633.55 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 21888 | 01/29/2021 | 98.34 | R | GAYD01 | DEBORAH GAY |
| 21889 | 01/29/2021 | 9.63 | R | GOVB01 | BARBARA L. GOVAN |
| 21890 | 01/29/2021 | 57.67 | R | GREJ09 | JIMMIE LEE GREEN |
| 21891 | 01/29/2021 | 30.16 | R | GULC01 | GULF COAST MINERAL, LLC |
| 21892 | 01/29/2021 | 73.51 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 21893 | 01/29/2021 | 199.81 | R | HAGZ01 | ZACHARIAH HAGIN |

02/15/2021 02:22 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 7

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21894 | 01/29/2021 | 66.77 | R | HALC02 | CINDY L. HALL |
| 21895 | 01/29/2021 | 98.34 | R | HARB01 | BENNIE D. R. HARSELL |
| 21896 | 01/29/2021 | 173.02 | R | HARB02 | BILLY JOE HARRIST JR. |
| 21897 | 01/29/2021 | 23.29 | R | HARR11 | RICHARD BROOKS HARDEE |
| 21898 | 01/29/2021 | 2,238.81 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 21899 | 01/29/2021 | 175.57 | R | HENB05 | BARNETT E. HENDRICKS |
| 21900 | 01/29/2021 | 52.97 | R | HENB08 | BRYAN ALLEN HENSLEY |
| 21901 | 01/29/2021 | 48.22 | R | HEND03 | DAVIS CRAIG HENDERSON |
| 21902 | 01/29/2021 | 175.57 | R | HEND06 | DONALD R. HENDRICKS |
| 21903 | 01/29/2021 | 556.43 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 21904 | 01/29/2021 | 175.57 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 21905 | 01/29/2021 | 2,569.02 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 21906 | 01/29/2021 | 556.43 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 21907 | 01/29/2021 | 52.97 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 21908 | 01/29/2021 | 178.63 | R | HERP01 | HERD PRODUCING COMPANY |
| 21909 | 01/29/2021 | 303.69 | R | HILK02 | KEVIN WAYNE HILL |
| 21910 | 01/29/2021 | 54.87 | R | HODH01 | HARLAN & HALLYE HODGES ENDOWMENT |
| 21911 | 01/29/2021 | 57.67 | R | HOGT02 | THOMAS M. HOGUE, II |
| 21912 | 01/29/2021 | 52.87 | R | HUDA01 | ALICE LAWROSKY HUDSON |
| 21913 | 01/29/2021 | 1,468.48 | R | HUFW01 | WOODIE D. HUFFMAN |
| 21914 | 01/29/2021 | 221.04 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 21915 | 01/29/2021 | 74.63 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 21916 | 01/29/2021 | 74.63 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 21917 | 01/29/2021 | 393.14 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 21918 | 01/29/2021 | 817.47 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 21919 | 01/29/2021 | 57.67 | R | INGV01 | VIRGIE ANNE INGRAM |
| 21920 | 01/29/2021 | 51.15 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 21921 | 01/29/2021 | 412.98 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 21922 | 01/29/2021 | 169.13 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 21923 | 01/29/2021 | 192.44 | R | JUDC02 | JUDY CROW, LLC |
| 21924 | 01/29/2021 | 231.53 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 21925 | 01/29/2021 | 774.17 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 21926 | 01/29/2021 | 189.01 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 21927 | 01/29/2021 | 60.31 | R | KEYR01 | RICHARD GARRETT KEY |
| 21928 | 01/29/2021 | 2,098.89 | R | KILJ01 | JAMIE DIXON KILGORE |
| 21929 | 01/29/2021 | 2,792.41 | R | KING01 | KINGSTON, LLC |
| 21930 | 01/29/2021 | 99.23 | R | LADD01 | LADDEX LTD. |
| 21931 | 01/29/2021 | 19,714.32 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 21932 | 01/29/2021 | 513.85 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 21933 | 01/29/2021 | 7,002.88 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 21934 | 01/29/2021 | 1,238.95 | R | LEAJ02 | JANIS EVANS LEACH |
| 21935 | 01/29/2021 | 216.64 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 21936 | 01/29/2021 | 2,687.16 | R | LECH01 | LECHWE LLC |
| 21937 | 01/29/2021 | 6.42 | R | LEVR01 | RITA ANNE LEVINE LEVE |
| 21938 | 01/29/2021 | 110.79 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 21939 | 01/29/2021 | 87.39 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 21940 | 01/29/2021 | 238.97 | R | LTDH01 | LTD HUNTERS, LLC |
| 21941 | 01/29/2021 | 449.69 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 21942 | 01/29/2021 | 1,206.14 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 21943 | 01/29/2021 | 73.15 | R | MAPO01 | MAP2012-OK |
| 21944 | 01/29/2021 | 577.82 | R | MARB06 | MARBERKAY, L.L.C. |
| 21945 | 01/29/2021 | 155.48 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 21946 | 01/29/2021 | 116.92 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 21947 | 01/29/2021 | 716.92 | R | MAYG01 | GORDON BYRON MAY |
| 21948 | 01/29/2021 | 55.14 | R | MCCL07 | LOU PORTER MCCRARY ESTATE |
| 21949 | 01/29/2021 | 233.21 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 21950 | 01/29/2021 | 11.46 | R | MEEL03 | LEE NARD MEEKS |
| 21951 | 01/29/2021 | 45.54 | R | MILJ01 | JEFFREY D. MILLER |
| 21952 | 01/29/2021 | 12.85 | R | MITB02 | BOBBY DALE MITCHELL |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page    8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21953 | 01/29/2021 | 1,151.40 | R | MITF01 | FRANCIS LANE MITCHELL |
| 21954 | 01/29/2021 | 498.32 | R | MITK01 | KAY MITCHELL |
| 21955 | 01/29/2021 | 38.87 | R | MIXJ01 | JOHN S. MIXON |
| 21956 | 01/29/2021 | 542.30 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 21957 | 01/29/2021 | 180.77 | R | MOOR05 | RUSSELL OTIS MOORE |
| 21958 | 01/29/2021 | 93.77 | R | MORM06 | MARION TRACY MORGAN |
| 21959 | 01/29/2021 | 6.43 | R | MUST01 | THOMAS W. MUSSELEWHITE |
| 21960 | 01/29/2021 | 661.11 | R | NESI01 | NESBITT INVESTMENTS |
| 21961 | 01/29/2021 | 575.70 | R | NINF01 | NINE FORKS LLC |
| 21962 | 01/29/2021 | 1,321.90 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 21963 | 01/29/2021 | 105.68 | R | NORO01 | NORTON OIL COMPANY |
| 21964 | 01/29/2021 | 114.52 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 21965 | 01/29/2021 | 619.47 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 21966 | 01/29/2021 | 116.60 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 21967 | 01/29/2021 | 872.68 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 21968 | 01/29/2021 | 812.39 | R | PADG01 | GERALD IRA PADGETT |
| 21969 | 01/29/2021 | 99.78 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 21970 | 01/29/2021 | 55.90 | R | PATJ01 | JASON L. PATE |
| 21971 | 01/29/2021 | 62.59 | R | PATW01 | WILLIAM T. PATE |
| 21972 | 01/29/2021 | 5,709.24 | R | PETH01 | PETRO-HUNT, LLC |
| 21973 | 01/29/2021 | 65.88 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 21974 | 01/29/2021 | 109.31 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 21975 | 01/29/2021 | 77.73 | R | PRUJ01 | JON R. PRUET |
| 21976 | 01/29/2021 | 53.91 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 21977 | 01/29/2021 | 110.18 | R | PULS01 | SAM CRAIG PULLIG |
| 21978 | 01/29/2021 | 93.77 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 21979 | 01/29/2021 | 1,284.62 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 21980 | 01/29/2021 | 124.31 | R | REYC01 | CYNTHIA REYNOLDS |
| 21981 | 01/29/2021 | 87.70 | R | RICS02 | SIRI GAIL RICHTER |
| 21982 | 01/29/2021 | 28.93 | R | ROBC10 | CANDY ROBBINS |
| 21983 | 01/29/2021 | 1,151.39 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 21984 | 01/29/2021 | 737.17 | R | ROGB02 | BARBARA EVANS ROGERS |
| 21985 | 01/29/2021 | 438.92 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 21986 | 01/29/2021 | 65.88 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 21987 | 01/29/2021 | 53.26 | R | RUDF02 | RUDY FAMILY LTD. |
| 21988 | 01/29/2021 | 461.12 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 21989 | 01/29/2021 | 2,519.28 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 21990 | 01/29/2021 | 121.21 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 21991 | 01/29/2021 | 6.59 | R | SCHF02 | FRANCES LEVINE SCHIMMEL |
| 21992 | 01/29/2021 | 223.32 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 21993 | 01/29/2021 | 3,944.60 | R | SCOB04 | BRENDA DIANN SCOTT |
| 21994 | 01/29/2021 | 3,506.31 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 21995 | 01/29/2021 | 6.71 | R | SCOW01 | WILLIE FAYE SCOTT |
| 21996 | 01/29/2021 | 408.74 | R | SECE01 | SECURITY EXPLORATION INC |
| 21997 | 01/29/2021 | 849.87 | R | SETA01 | ALMA FRANCES SETTLE |
| 21998 | 01/29/2021 | 2,038.22 | R | SHOE01 | SHORE ENERGY, L.P. |
| 21999 | 01/29/2021 | 0.24 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22000 | 01/29/2021 | 231.09 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 22001 | 01/29/2021 | 57.67 | R | SIMM02 | MARY A. SIMPSON |
| 22002 | 01/29/2021 | 59.82 | R | SKIW01 | WALTER S. SKIPPER |
| 22003 | 01/29/2021 | 126.00 | R | SMIE05 | ELIZABETH KEY SMITH |
| 22004 | 01/29/2021 | 80.34 | R | SMIL03 | LISA WEAVER SMITH |
| 22005 | 01/29/2021 | 140.49 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 22006 | 01/29/2021 | 2,626.98 | R | SOTE01 | SOTERRA, LLC |
| 22007 | 01/29/2021 | 143.38 | R | SOUR01 | RAY L. SOUTHERN |
| 22008 | 01/29/2021 | 54.87 | R | SOUU01 | SOUTHWESTERN UNIVERSITY, TRUSTEE |
| 22009 | 01/29/2021 | 5,576.55 | R | SPCO01 | S & P CO. |
| 22010 | 01/29/2021 | 84.36 | R | SQUC02 | COLETTA SQUIERS |
| 22011 | 01/29/2021 | 112.37 | R | STAD04 | DUSTY RAY STANWOOD |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22012 | 01/29/2021 | 112.37 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 22013 | 01/29/2021 | 63.40 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 22014 | 01/29/2021 | 3,501.45 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 22015 | 01/29/2021 | 708.36 | R | STRS04 | SCOTT D STROUD |
| 22016 | 01/29/2021 | 46.09 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 22017 | 01/29/2021 | 56.73 | R | SULD02 | DON SULLIVAN |
| 22018 | 01/29/2021 | 477.94 | R | SULJ03 | JERRY LANE SULLIVAN |
| 22019 | 01/29/2021 | 611.98 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 22020 | 01/29/2021 | 50.41 | R | SYLR01 | SYLVAN RESOURCES CO. LLC |
| 22021 | 01/29/2021 | 220.40 | R | TAYB04 | BRIAN LANE TAYLOR |
| 22022 | 01/29/2021 | 63.40 | R | TAYL05 | LINDA KAY TAYLOR |
| 22023 | 01/29/2021 | 41,141.96 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 22024 | 01/29/2021 | 537.68 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 22025 | 01/29/2021 | 159.96 | R | THEL01 | LARRY L. THERRELL, JR. |
| 22026 | 01/29/2021 | 159.96 | R | THEM01 | MICHAEL F. THERRELL |
| 22027 | 01/29/2021 | 823.37 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 22028 | 01/29/2021 | 270.89 | R | THOP03 | PAUL A. THOMAS |
| 22029 | 01/29/2021 | 22,225.53 | R | TIEM01 | TIEMBO LTD. |
| 22030 | 01/29/2021 | 77.73 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 22031 | 01/29/2021 | 102.20 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 22032 | 01/29/2021 | 153.45 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 22033 | 01/29/2021 | 173.02 | R | WAID01 | DAVID ALAN WAITES |
| 22034 | 01/29/2021 | 430.45 | R | WARK02 | KENNETH E. WARREN |
| 22035 | 01/29/2021 | 126.00 | R | WEIS01 | SUSANNA KEY WEISER |
| 22036 | 01/29/2021 | 548.58 | R | WHIP01 | WHITAKER PETROLEUM |
| 22037 | 01/29/2021 | 72.56 | R | WIGG01 | GREGORY L. WIGGINS |
| 22038 | 01/29/2021 | 433.42 | R | WILK08 | KELCY DENISE WILBURN |
| 22039 | 01/29/2021 | 1,007.46 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 22040 | 01/29/2021 | 25.17 | R | WINN01 | NANCY L WINDHAM |
| 22041 | 01/29/2021 | 164.15 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 22042 | 01/29/2021 | 66.14 | R | WOMF01 | WOMACK FAMILY TRUST |
| 22043 | 01/29/2021 | 64.65 | R | WRID01 | DEBRA J. WRINKLE |
| 22044 | 01/29/2021 | 87.75 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 22045 | 01/29/2021 | 1,547.69 | R | XHLL01 | XH, LLC |
| 22046 | 01/29/2021 | 22.08 | R | BAGJ02 | JOE CHRISTOPHER BAGWELL |
| 22047 | 01/29/2021 | 22.08 | R | BAGR02 | RODNEY D. BAGWELL |
| 22048 | 01/29/2021 | 41.48 | R | BRAM07 | MELANIE VANZANDT BRADFORD |
| 22049 | 01/29/2021 | 54.96 | R | BRYM02 | MONIQUE BRYANT |
| 22050 | 01/29/2021 | 54.96 | R | ELDM01 | MONICA L. ELDER |
| 22051 | 01/29/2021 | 44.16 | R | FINT01 | TEDDY ARTHUR FINCHER & |
| 22052 | 01/29/2021 | 23.00 | R | FLAM01 | MARY ELIZABETH R. FLATT |
| 22053 | 01/29/2021 | 1.13 | R | FORA01 | ABNER LEE FORD |
| 22054 | 01/29/2021 | 1.13 | R | FORM02 | MELVIN FORD |
| 22055 | 01/29/2021 | 1.13 | R | FORP01 | PATRICIA FORD |
| 22056 | 01/29/2021 | 52.27 | R | FULD01 | DEBORAH LYNN FULTS |
| 22057 | 01/29/2021 | 2.13 | R | GAIB01 | BOBBY RAY GAINES |
| 22058 | 01/29/2021 | 777.71 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 22059 | 01/29/2021 | 1.13 | R | HART05 | TIMBREE FORD HARDY |
| 22060 | 01/29/2021 | 54.36 | R | JOHK01 | KIESHA WRIGHT JOHNSON |
| 22061 | 01/29/2021 | 54.36 | R | JOHL05 | LISA G. JOHNSON |
| 22062 | 01/29/2021 | 41.48 | R | MALB01 | BARBARA MALLIA |
| 22063 | 01/29/2021 | 296.31 | R | MARC01 | COSBY H. MARTIN, JR. |
| 22064 | 01/29/2021 | 62.08 | R | MEER01 | ROBERT EARL MEEKS, SR. |
| 22065 | 01/29/2021 | 69.44 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 22066 | 01/29/2021 | 23.00 | R | REEP01 | D. PRESTON REEVES |
| 22067 | 01/29/2021 | 41.48 | R | ROBV02 | VIRGINIA V ROBERTS |
| 22068 | 01/29/2021 | 2.73 | R | ROUH01 | ROUND HILL ROYALTY LP |
| 22069 | 01/29/2021 | 2.13 | R | SELL01 | LULA MAE SELLS |
| 22070 | 01/29/2021 | 41.48 | R | SLAC01 | CAROL BLACKWELL SLACK |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22071 | 01/29/2021 | 20.74 | R | SMIA03 | ANDREA A. SMITH |
| 22072 | 01/29/2021 | 41.48 | R | TARV01 | VALERIA VAN ZANDT TARANTINO |
| 22073 | 01/29/2021 | 192.57 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 22074 | 01/29/2021 | 20.74 | R | VANR02 | ROBERT S. VAN ZANDT |
| 22075 | 01/29/2021 | 2.97 | R | WEIR02 | RICHARD DEE WEIDENMAIER |
| 22076 | 01/29/2021 | 2.97 | R | WEIR03 | RODNEY GENE WEIDENMAIER |
| 22077 | 01/29/2021 | 77.03 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 22078 | 01/29/2021 | 505.21 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 22079 | 01/29/2021 | 477.35 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 22080 | 01/29/2021 | 293.13 | R | BUTJ02 | JOE BRUNSON BUTLER |
| 22081 | 01/29/2021 | 625.58 | R | CTM201 | CTM 2005, LTD. |
| 22082 | 01/29/2021 | 53.12 | R | DANC01 | CAROL A. DANIEL |
| 22083 | 01/29/2021 | 668.42 | R | ELEN01 | EL ENERGY LTD. LLP |
| 22084 | 01/29/2021 | 172.85 | R | GEOP01 | GEOTECH PRODUCTION, INC. |
| 22085 | 01/29/2021 | 331.44 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 22086 | 01/29/2021 | 559.33 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 22087 | 01/29/2021 | 50.94 | R | MANM04 | MARK H. MANES |
| 22088 | 01/29/2021 | 5.10 | R | NOBR01 | NOBLE ROYALTIES ACCESS FUND IV LP |
| 22089 | 01/29/2021 | 50.28 | R | PATD01 | DENISE COLEMAN PATTERSON |
| 22090 | 01/29/2021 | 60.99 | R | POWB01 | BILLY R. POWELL |
| 22091 | 01/29/2021 | 121.96 | R | RAWJ01 | JAMES H. RAWLS |
| 22092 | 01/29/2021 | 293.13 | R | RISG01 | GLORIA JAN BUTLER RISER |
| 22093 | 01/29/2021 | 436.61 | R | STAO01 | STATESIDE OIL, INC. |
| 22094 | 01/29/2021 | 27.96 | R | WEMO01 | WEMO, INC. |
| 22095 | 01/29/2021 | 901.40 | R | WHIC05 | THE WHITNEY CORPORATION |
| 22096 | 01/29/2021 | 29.54 | R | ALFK01 | KELLEY ALFORD |
| 22097 | 01/29/2021 | 2,676.90 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 22098 | 01/29/2021 | 89.72 | R | BENA02 | ADDIE D. BENJAMIN |
| 22099 | 01/29/2021 | 69.09 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 22100 | 01/29/2021 | 370.50 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 22101 | 01/29/2021 | 370.50 | R | BRAV01 | VERNON J. BRADLEY |
| 22102 | 01/29/2021 | 370.50 | R | BRAW03 | WILLIE L. BRADLEY |
| 22103 | 01/29/2021 | 455.61 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 22104 | 01/29/2021 | 112.15 | R | BROE03 | EFRAIM BRODY |
| 22105 | 01/29/2021 | 81.92 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 22106 | 01/29/2021 | 364.48 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 22107 | 01/29/2021 | 91.10 | R | CARW01 | W. T. CARY, JR. |
| 22108 | 01/29/2021 | 1,429.90 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 22109 | 01/29/2021 | 413.03 | R | COBR01 | RICHARD ALLEN COBB |
| 22110 | 01/29/2021 | 1.82 | R | COVJ01 | J. T. COVINGTON |
| 22111 | 01/29/2021 | 31.28 | R | CROP01 | CROW PARTNERS, LTD. |
| 22112 | 01/29/2021 | 80.47 | R | CULM01 | MARGARET S. CULLIVER |
| 22113 | 01/29/2021 | 2,775.93 | R | DEDE01 | DEDE LLC |
| 22114 | 01/29/2021 | 82.63 | R | DRAF02 | FRED L. DRAKEFORD |
| 22115 | 01/29/2021 | 197.48 | R | DUNJ02 | JEFFREY E. DUNN |
| 22116 | 01/29/2021 | 170.80 | R | DUNL02 | L. ADRIAN DUNN |
| 22117 | 01/29/2021 | 71.83 | R | EDWL01 | LILLIAN EDWARDS |
| 22118 | 01/29/2021 | 72.87 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 22119 | 01/29/2021 | 215.59 | R | ETHJ01 | JAMES ETHERIDGE |
| 22120 | 01/29/2021 | 197.56 | R | EVAB01 | BRIAN WILSON EVANS |
| 22121 | 01/29/2021 | 159.15 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 22122 | 01/29/2021 | 159.15 | R | FEAN01 | NANCY FEAGIN |
| 22123 | 01/29/2021 | 212.15 | R | FEAR03 | ROBERT T. FEAGIN |
| 22124 | 01/29/2021 | 89.75 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 22125 | 01/29/2021 | 89.75 | R | FINC02 | CLARA LOUISE FINDLEY |
| 22126 | 01/29/2021 | 89.75 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 22127 | 01/29/2021 | 272.40 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 22128 | 01/29/2021 | 81.92 | R | GARR02 | GARDINER ROYALTY, LLC |
| 22129 | 01/29/2021 | 48.76 | R | GELI01 | GEL, INC. |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22130 | 01/29/2021 | 89.75 | R | GODM01 | MARY RUTH GODWIN |
| 22131 | 01/29/2021 | 2,775.93 | R | HALD02 | DARLENE K. HALL |
| 22132 | 01/29/2021 | 813.89 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 22133 | 01/29/2021 | 740.27 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 22134 | 01/29/2021 | 740.27 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 22135 | 01/29/2021 | 740.27 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 22136 | 01/29/2021 | 48.86 | R | JENB02 | BETTY JENKINS |
| 22137 | 01/29/2021 | 71.83 | R | JOHO02 | OTHA VON JOHNSON |
| 22138 | 01/29/2021 | 503.04 | R | JOHR06 | RICHARD L. JOHNSON |
| 22139 | 01/29/2021 | 71.83 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 22140 | 01/29/2021 | 216.55 | R | JOHT01 | TRANUM JOHNSTON |
| 22141 | 01/29/2021 | 201.20 | R | JONP04 | PERCY JONES |
| 22142 | 01/29/2021 | 370.50 | R | KELC03 | CLEVELAND C. KELLY |
| 22143 | 01/29/2021 | 61.88 | R | KINH01 | HENRY BOYD KING, JR. |
| 22144 | 01/29/2021 | 61.88 | R | KINR04 | ROBERT LEE KING |
| 22145 | 01/29/2021 | 278.04 | R | LOGD01 | DAVID EDWIN LOGAN |
| 22146 | 01/29/2021 | 157.46 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 22147 | 01/29/2021 | 65.62 | R | LOGT01 | TULLY LOGAN & |
| 22148 | 01/29/2021 | 89.82 | R | LOMR02 | RICHARD L. LOMBARD |
| 22149 | 01/29/2021 | 1,422.13 | R | MALT02 | TOM MALLOY |
| 22150 | 01/29/2021 | 104.19 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 22151 | 01/29/2021 | 224.62 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 22152 | 01/29/2021 | 50.30 | R | MCCG03 | GENEVA MCCORVEY |
| 22153 | 01/29/2021 | 139.42 | R | MOEM01 | M. STEVEN MOEHLE |
| 22154 | 01/29/2021 | 80.98 | R | MORM03 | MARY BETH MORRIS |
| 22155 | 01/29/2021 | 107.73 | R | NIXJ02 | JULIE K. NIX |
| 22156 | 01/29/2021 | 107.73 | R | NIXL01 | LAURA L. NIX |
| 22157 | 01/29/2021 | 111.48 | R | PATH01 | HELEN PATE, FOR LIFE |
| 22158 | 01/29/2021 | 438.01 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 22159 | 01/29/2021 | 2,568.32 | R | RALG02 | GRADY LYNN RALLS |
| 22160 | 01/29/2021 | 4,406.90 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 22161 | 01/29/2021 | 856.10 | R | RALL02 | LEONARD LYNN RALLS |
| 22162 | 01/29/2021 | 856.10 | R | RALP02 | PATRICK GLYNN RALLS |
| 22163 | 01/29/2021 | 80.98 | R | ROBB05 | BROOKS H. ROBINS |
| 22164 | 01/29/2021 | 92.91 | R | ROBJ02 | JOHN ROBERT ROBY |
| 22165 | 01/29/2021 | 3,827.05 | R | ROCC01 | ROCKTENN CP, LLC |
| 22166 | 01/29/2021 | 4,777.62 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 22167 | 01/29/2021 | 80.47 | R | SAMA05 | ALLIE SAMUEL |
| 22168 | 01/29/2021 | 141.73 | R | SAMC02 | CURTIS SAMUEL |
| 22169 | 01/29/2021 | 60.38 | R | SAMC03 | CLAUZELL SAMUEL |
| 22170 | 01/29/2021 | 80.47 | R | SAMM03 | MARY E. SAMUEL |
| 22171 | 01/29/2021 | 80.47 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 22172 | 01/29/2021 | 206.52 | R | SEAC01 | CHARLES D. SEARCY |
| 22173 | 01/29/2021 | 91.10 | R | SKIM01 | MARGARET ANN SKILES |
| 22174 | 01/29/2021 | 4,359.71 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 22175 | 01/29/2021 | 59.12 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 22176 | 01/29/2021 | 114.63 | R | STRF01 | STROUD FAMILY LLC |
| 22177 | 01/29/2021 | 72.87 | R | STRK01 | KATHERINE HOLMES STRAUGHN |
| 22178 | 01/29/2021 | 27.64 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 22179 | 01/29/2021 | 404.17 | R | TOOB01 | BETTY B. TOOLE |
| 22180 | 01/29/2021 | 285.42 | R | WARA01 | ALLENE B. WARD |
| 22181 | 01/29/2021 | 103.72 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 22182 | 01/29/2021 | 4,526.28 | R | WARR01 | ROBERT EARL WARR |
| 22183 | 01/29/2021 | 196.03 | R | WARS01 | STEPHEN MICHAEL WARR |
| 22184 | 01/29/2021 | 100.63 | R | WILC18 | CARNEZ WILLIAMS |
| 22185 | 01/29/2021 | 856.10 | R | WOLS02 | SARAH R. WOLFF |
| 22186 | 01/29/2021 | 47.47 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 22187 | 01/29/2021 | 346.26 | R | BAXT01 | BAXTERVILLE, LLC |
| 22188 | 01/29/2021 | 3,856.34 | R | DBCR02 | DBC RESOURCES II LP |

02/15/2021 02:22 pm          Sklar Exploration Co., L.L.C.       Page   12
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22189 | 01/29/2021 | 121.60 | R | DUNJ03 | JAMES B. DUNN |
| 22190 | 01/29/2021 | 346.26 | R | EATF01 | EATON FINANCE CORP. |
| 22191 | 01/29/2021 | 230.85 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 22192 | 01/29/2021 | 346.26 | R | JDGP01 | JDGP, LLC |
| 22193 | 01/29/2021 | 121.60 | R | LEOT02 | T.A. LEONARD |
| 22194 | 01/29/2021 | 375.93 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 22195 | 01/29/2021 | 36.58 | R | WILC10 | CHARLIE MAE WILSON |
| 22196 | 01/29/2021 | 1,712.57 | R | WILL16 | LEONARD E. WILLIAMS |
| 22197 | 01/29/2021 | 74.33 | R | AMMV01 | VERDELL AMMONS |
| 22198 | 01/29/2021 | 74.33 | R | AUTB01 | BEATRICE AUTREY |
| 22199 | 01/29/2021 | 31.54 | R | AVEF01 | FELITA FAY HILL |
| 22200 | 01/29/2021 | 31.54 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 22201 | 01/29/2021 | 73.56 | R | BECN01 | NANETTE FEAGIN BECK |
| 22202 | 01/29/2021 | 128.18 | R | BEVB01 | BRANDON K. BEVERLY |
| 22203 | 01/29/2021 | 53.86 | R | BROC05 | CYNTHIA BROOKS |
| 22204 | 01/29/2021 | 68.63 | R | BRYE01 | EULIS BRYE |
| 22205 | 01/29/2021 | 31.26 | R | BRYK01 | K. C. BRYE |
| 22206 | 01/29/2021 | 31.26 | R | BRYM01 | MARY BRYE |
| 22207 | 01/29/2021 | 31.26 | R | BRYT03 | THELMA BRYE |
| 22208 | 01/29/2021 | 106.91 | R | CARJ08 | JOEL H. CARTER |
| 22209 | 01/29/2021 | 31.26 | R | CRAA01 | ARNETTA CRAWFORD |
| 22210 | 01/29/2021 | 73.56 | R | FEAR01 | R. WYATT FEAGIN |
| 22211 | 01/29/2021 | 100.26 | R | FOUG01 | GAYLE FOUNTAIN |
| 22212 | 01/29/2021 | 86.05 | R | FOUM02 | MARY O. FOUNTAIN |
| 22213 | 01/29/2021 | 66.85 | R | FROL01 | LISA WILLIAMSON FROST |
| 22214 | 01/29/2021 | 91.82 | R | FULK01 | KAREN A. FULFORD |
| 22215 | 01/29/2021 | 56.21 | R | GART02 | THERESA L. GARCIA |
| 22216 | 01/29/2021 | 39.02 | R | GORH01 | HESTER LOVELACE GORDON |
| 22217 | 01/29/2021 | 74.33 | R | HARI02 | INEZ HARROD |
| 22218 | 01/29/2021 | 31.26 | R | HARL02 | LILLIE HARVEY |
| 22219 | 01/29/2021 | 62.00 | R | HARR01 | ROSEMARY RALLS HARPER |
| 22220 | 01/29/2021 | 106.91 | R | HILL01 | LINDA CARTER HILL |
| 22221 | 01/29/2021 | 81.13 | R | HOEM03 | MARGARET JAMES HOEHN |
| 22222 | 01/29/2021 | 74.33 | R | HOWC03 | CHARLIE MAE HOWARD |
| 22223 | 01/29/2021 | 81.13 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 22224 | 01/29/2021 | 86.05 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 22225 | 01/29/2021 | 81.13 | R | JAMB01 | BILLY RONALD JAMES |
| 22226 | 01/29/2021 | 81.13 | R | JAMK03 | KENNETH F. JAMES |
| 22227 | 01/29/2021 | 81.13 | R | JAML04 | LARRY DONALD JAMES |
| 22228 | 01/29/2021 | 93.18 | R | JONC08 | CORA JONES |
| 22229 | 01/29/2021 | 76.68 | R | LANS11 | SARAH M. LANIER |
| 22230 | 01/29/2021 | 74.33 | R | LEAL01 | LOUVENIA LEASTON |
| 22231 | 01/29/2021 | 60.88 | R | LOGG01 | GEORGE R. LOGAN |
| 22232 | 01/29/2021 | 39.02 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 22233 | 01/29/2021 | 39.02 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 22234 | 01/29/2021 | 62.00 | R | PATC01 | CAROL RALLS PATE |
| 22235 | 01/29/2021 | 62.00 | R | RALG01 | GILLIS E. RALLS, SR. |
| 22236 | 01/29/2021 | 81.13 | R | RIGC01 | CLARA RIGBY |
| 22237 | 01/29/2021 | 53.47 | R | ROBA04 | ANN ROBY |
| 22238 | 01/29/2021 | 81.13 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 22239 | 01/29/2021 | 54.73 | R | SANE02 | EDWIN SANFORD, III |
| 22240 | 01/29/2021 | 86.05 | R | TATS01 | SARAH RUSSELL TATE |
| 22241 | 01/29/2021 | 81.13 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 22242 | 01/29/2021 | 863.60 | R | TSTE01 | TST ENERGY, LLC |
| 22243 | 01/29/2021 | 53.46 | R | WHAW02 | WILLENE WHATLEY |
| 22244 | 01/29/2021 | 89.11 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22245 | 01/29/2021 | 89.11 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 22246 | 01/29/2021 | 13.45 | R | ANDJ01 | JEANNETTE ANDERSON |
| 22247 | 01/29/2021 | 58.71 | R | BLAD04 | DALE B. BLAIR |

02/15/2021  02:22 pm                    Sklar Exploration Co., L.L.C.                         Page   13
Company:00SEC                   Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22248 | 01/29/2021 | 63.03 | R | BROV03 | BROOKLYN VOLUNTEER FIRE DEPARTME |
| 22249 | 01/29/2021 | 13.45 | R | BRYD02 | DENOY BRYE |
| 22250 | 01/29/2021 | 25.56 | R | BRYJ03 | JAMES BRYE |
| 22251 | 01/29/2021 | 13.45 | R | BRYL03 | LORENZO BRYE |
| 22252 | 01/29/2021 | 25.56 | R | BRYS01 | SANDRA BRYER |
| 22253 | 01/29/2021 | 25.56 | R | BRYW02 | WAYNE BRYER |
| 22254 | 01/29/2021 | 13.45 | R | GRAN01 | NORMA G. GRANDISON |
| 22255 | 01/29/2021 | 53.73 | R | HORN01 | NOVELLA B. HORTON |
| 22256 | 01/29/2021 | 54.23 | R | MCGP01 | PATRICIA A. MCGOWIN |
| 22257 | 01/29/2021 | 13.45 | R | NETS01 | SARA P. NETTLES |
| 22258 | 01/29/2021 | 1,236.90 | R | RALJ01 | JUANITA RALLS |
| 22259 | 01/29/2021 | 259.74 | R | RALP01 | RALLS PROPERTIES, LLC |
| 22260 | 01/29/2021 | 550.52 | R | RUDT01 | TARA RUDMAN |
| 22261 | 01/29/2021 | 69.06 | R | SAMS02 | SARAH SAMUEL |
| 22262 | 01/29/2021 | 25.56 | R | SCOS01 | SHARON BRYE SCOTT |
| 22263 | 01/29/2021 | 2,974.47 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 22264 | 01/29/2021 | 1,007.02 | R | CALS01 | STEVEN E. CALHOUN |
| 22265 | 01/29/2021 | 22,125.46 | R | DBCR01 | DBC RESOURCES LP |
| 22266 | 01/29/2021 | 19,277.15 | R | DCOD01 | DCOD LLC |
| 22267 | 01/29/2021 | 452.07 | R | DOWA02 | ANNA L. DOWNING |
| 22268 | 01/29/2021 | 1,217.66 | R | FOSH01 | HENRY GEORGE FOSTER |
| 22269 | 01/29/2021 | 158.26 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22270 | 01/29/2021 | 38,384.79 | R | HANO01 | HANSON OPERATING CO. INC. |
| 22271 | 01/29/2021 | 2,974.47 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 22272 | 01/29/2021 | 114.47 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 22273 | 01/29/2021 | 2,939.27 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 22274 | 01/29/2021 | 8,546.40 | R | KMRI01 | KMR INVESTMENTS LLC |
| 22275 | 01/29/2021 | 741.08 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22276 | 01/29/2021 | 1,985.16 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 22277 | 01/29/2021 | 449.87 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 22278 | 01/29/2021 | 449.87 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 22279 | 01/29/2021 | 65.55 | R | MCBP01 | PATRICK J. MCBRIDE |
| 22280 | 01/29/2021 | 449.87 | R | MCBS01 | SUE HANSON MCBRIDE |
| 22281 | 01/29/2021 | 94.91 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 22282 | 01/29/2021 | 317.64 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 22283 | 01/29/2021 | 238.24 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 22284 | 01/29/2021 | 97.24 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 22285 | 01/29/2021 | 1,190.99 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 22286 | 01/29/2021 | 1,893.58 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 22287 | 01/29/2021 | 193.76 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 22288 | 01/29/2021 | 5.43 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 22289 | 01/29/2021 | 2.69 | R | WALD05 | DEMETRIUS WALKER |
| 22290 | 01/29/2021 | 258.08 | R | WATJ01 | JUANITA CARY |
| 22291 | 01/29/2021 | 889.63 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 22292 | 01/29/2021 | 297.73 | R | YATR02 | YATES RESOURCES, LP |
| 22293 | 01/29/2021 | 29.25 | R | DUKB01 | BARBARA DUKES |
| 22294 | 01/29/2021 | 19.24 | R | BLAC04 | CAROLYN B BLAIR |
| 22295 | 01/29/2021 | 9.61 | R | BLAM04 | MARCUS WILLIAM BLAIR |
| 22296 | 01/29/2021 | 101.07 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 22297 | 01/29/2021 | 25.43 | R | MCCL04 | LOLETHA WALKER MCCLOUD |
| 22298 | 01/29/2021 | 1,012.39 | R | MERE01 | MER ENERGY, LTD. |
| 22299 | 01/29/2021 | 253.14 | R | MJSI01 | MJS INTERESTS, LLC |
| 22300 | 01/29/2021 | 44.60 | R | SAMJ02 | JEFFREY R SAMUEL |
| 22301 | 01/29/2021 | 516.30 | R | CARR01 | ROBERT CARY |
| 22302 | 01/29/2021 | 705.17 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 22303 | 01/29/2021 | 5,633.83 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 22304 | 01/29/2021 | 1,109.53 | R | FOUR01 | RHODNA F. FOUTS |
| 22305 | 01/29/2021 | 743.48 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 22306 | 01/29/2021 | 2,040.21 | R | JEFD02 | JEFFREYS DRILLING, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22307 | 01/29/2021 | 2,967.54 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 22308 | 01/29/2021 | 92,958.24 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 22309 | 01/29/2021 | 2,816.94 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 22310 | 01/29/2021 | 719.10 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 22311 | 01/29/2021 | 34.25 | R | SAME01 | EARLENE SAMUEL |
| 22312 | 01/29/2021 | 1,980.87 | R | ELBE01 | ELBA EXPLORATION LLC |
| 22313 | 01/29/2021 | 2,886.59 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 22314 | 01/29/2021 | 2,787.79 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 22315 | 01/29/2021 | 165.95 | R | NELA01 | ANNA L DOWNING |
| 22316 | 01/29/2021 | 52.12 | R | JOHM01 | MAX C. JOHNSON |
| 22317 | 01/29/2021 | 709.24 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 22318 | 01/29/2021 | 987.51 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 22319 | 01/29/2021 | 1,643.47 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 22320 | 01/29/2021 | 207.83 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 22321 | 01/29/2021 | 10,186.11 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 22322 | 01/29/2021 | 2,213.03 | R | BELJ05 | JAMES BOYD BEL |
| 22323 | 01/29/2021 | 1,228.58 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22324 | 01/29/2021 | 21,624.34 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 22325 | 01/29/2021 | 144.52 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 22326 | 01/29/2021 | 309.03 | R | DOWW02 | WILEY W. DOWNING, IV |
| 22327 | 01/29/2021 | 549.31 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 22328 | 01/29/2021 | 4,192.70 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 22329 | 01/29/2021 | 4,192.71 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 22330 | 01/29/2021 | 1,714.15 | R | GRIL02 | LAURA W. GRIER |
| 22331 | 01/29/2021 | 2,213.03 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 22332 | 01/29/2021 | 3,914.76 | R | KERG01 | KERSH GROUP, LLC |
| 22333 | 01/29/2021 | 321.60 | R | KEYA01 | ALBERT W. KEY |
| 22334 | 01/29/2021 | 217.60 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 22335 | 01/29/2021 | 72.45 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 22336 | 01/29/2021 | 195.13 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 22337 | 01/29/2021 | 1,228.58 | R | MCGJ03 | JENNY H. MCGOWIN |
| 22338 | 01/29/2021 | 16,174.67 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 22339 | 01/29/2021 | 1,146.94 | R | MELN01 | NANCY M. MELTON |
| 22340 | 01/29/2021 | 1,146.94 | R | MILD07 | DAVID EARL MILLER |
| 22341 | 01/29/2021 | 2,494.84 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 22342 | 01/29/2021 | 7,817.25 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 22343 | 01/29/2021 | 1,146.94 | R | STIJ01 | JEAN MILLER STIMPSON |
| 22344 | 01/29/2021 | 24,019.66 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 22345 | 01/29/2021 | 46.79 | R | LEAS01 | SUZANNE C. LEANDER |
| 22346 | 01/29/2021 | 601.75 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 22347 | 01/29/2021 | 131,539.97 | R | PRUP01 | PRUET PRODUCTION CO. |
| 22348 | 01/29/2021 | 17,177.13 | R | WARJ03 | JAMES DAVID WARR |
| 22349 | 01/29/2021 | 546.80 | R | DOWJ01 | JOHN E. DOWNING |
| 22350 | 01/29/2021 | 264.94 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 22351 | 01/29/2021 | 5,298.26 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 22352 | 01/29/2021 | 2,034.01 | R | MCMD01 | DANIEL W. MCMILLAN |
| 22353 | 01/29/2021 | 2,034.02 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 22354 | 01/29/2021 | 3,960.11 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 22355 | 01/29/2021 | 28.78 | R | BISD01 | DAVID BISSMEYER |
| E000011471 | 01/29/2021 | 33.75 | R | KIDH01 | Hubert E Kidd |
| 795 | TOTAL | 1,123,290.77 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8673 | Beginning balance | $3,746.46 |
| Low balance | $-75.90 | Total additions ( 5) | 20,713.56 |
| Average balance | $5,219.16 | Total subtractions ( 22) | 21,741.35 |
| | | Ending balance | $2,718.67 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-05 | Onin Bkg Trft C | FR ACC 08003098657 | 10,000.00 |
| | 01-12 | Pre-Auth Credit | Infinisource0706 PC Dec20 210112 698851 | 62.09 |
| | 01-12 | Deposit Bridge | | 187.07 |
| | 01-20 | Return Item | INFINISOURCE INC COMBINED 210120 | |
| | | | N9913972141 17305 CHECK | 464.40 |
| | 01-21 | Onin Bkg Trft C | FR ACC 08003098657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-04 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210104 N9913972 1417305 | 216.70 |
| 01-05 | Preauth Debit | INFINISOURCE INC COMBINED 210105 N9913972 1417305 | 3,772.79 |
| 01-06 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210106 N9913972 1417305 | 154.95 |
| 01-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210107 N9913972 1417305 | 32.47 |
| 01-07 | Preauth Debit | INFINISOURCE INC CLAIM FUND 210107 N9913972 1417305 | 1,851.16 |
| 01-08 | Preauth Debit | INFINISOURCE INC CLAIM REIM 210108 | 81.93 |
| 01-11 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210111 N9913972 1417305 | 381.40 |
| 01-12 | Preauth Debit | INFINISOURCE INC COMBINED 210112 N9913972 1417305 | 3,200.95 |
| 01-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210113 N9913972 1417305 | 337.12 |
| 01-14 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210114 N9913972 1417305 | 96.24 |
| 01-15 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210115 N9913972 1417305 | 354.43 |
| 01-19 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210119 N9913972 1417305 | 3,103.62 |
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 23.36 |
| 01-20 | Preauth Debit | INFINISOURCE INC COMBINED 210120 N9913972 1417305 | 464.40 |
| 01-21 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210121 N9913972 1417305 | 147.34 |
| 01-21 | Preauth Debit | INFINISOURCE INC CLAIM FUND 210121 N9913972 1417305 | 689.26 |
| 01-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210122 N9913972 1417305 | 111.77 |
| 01-25 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210125 N9913972 1417305 | 3,043.75 |

3409     rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 01-26 | Preauth Debit | INFINISOURCE INC COMBINED 210126 N99139721417305 | 2,789.93 |
| 01-28 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210128 N9913972 1417305 | 180.60 |
| 01-28 | Preauth Debit | INFINISOURCE INC CLAIM FUND 210128 N99139721417305 | 282.03 |
| 01-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210129 N99139721417305 | 425.15 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 3,746.46 | 01-12 | 4,303.27 | 01-22 | 9,440.13 |
| 01-04 | 3,529.76 | 01-13 | 3,966.15 | 01-25 | 6,396.38 |
| 01-05 | 9,756.97 | 01-14 | 3,869.91 | 01-26 | 3,606.45 |
| 01-06 | 9,602.02 | 01-15 | 3,515.48 | 01-28 | 3,143.82 |
| 01-07 | 7,718.39 | 01-19 | 411.86 | 01-29 | 2,718.67 |
| 01-08 | 7,636.46 | 01-20 | 388.50 | | |
| 01-11 | 7,255.06 | 01-21 | 9,551.90 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

02/15/2021 10:03 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 01/01/2021 thru 01/31/2021

Page    1

|                                             | Number | Amount   |
|---------------------------------------------|--------|----------|
| Balance per Bank Statement:                 |        | 2,718.67 |
| (+) Outstanding Deposits:                   | 0      | 0.00     |
| (-) Outstanding Checks:                      | 0      | 0.00     |
| Amount that Should Equal General Ledger:    |        | 2,718.67 |
| Actual Balance per General Ledger:          |        | 2,718.67 |
| OUT OF BALANCE BY:                          |        | 0.00     |

## Outstanding Deposits:

| Date |   | Amount | Description |
|------|---|--------|-------------|
| 0    | TOTAL | 0.00 |             |

## Outstanding Checks:

| Check# | Date |   | Amount | Src | Payee# | Payee Name |
|--------|------|---|--------|-----|--------|------------|
| 0      | TOTAL |  | 0.00   |     |        |            |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
█████████8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | █████8681 | Beginning balance | | $4,432.74 |
| Low balance | $2,767.87 | Total additions | ( 0) | .00 |
| Average balance | $3,732.30 | Total subtractions | ( 6) | 1,664.87 |
| | | Ending balance | | $2,767.87 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-12 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210112 721417930INVFEE | 646.38 |
| 01-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210115 721417930919818 | 146.37 |
| 01-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210115 721417930919818 | 250.00 |
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 20.17 |
| 01-29 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210129 721417930926186 | 250.00 |
| 01-29 | Preauth Debit | NETCHEX 2020 W2 CLIENTSACH 210129 721417930 | 351.95 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 4,432.74 | 01-15 | 3,389.99 | 01-29 | 2,767.87 |
| 01-12 | 3,786.36 | 01-20 | 3,369.82 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement        $_____
                             _____
                             _____
          **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………… $_____

**Balance**…………..........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

       **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                             _____
                             _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                             _____
                             _____

**Balance**………................................ $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Case:20-12377-MER   Doc#:2018   Filed:09/26/23   Entered:09/26/23 13:19:04   Page71 of 71

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 01/01/2021 thru 01/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 2,767.87 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 2,767.87 |
| Actual Balance per General Ledger: |  | 2,767.87 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |