**DEBTOR(S):**   Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   3/31/2021

**Accounting Method:**   [X] Accrual Basis     [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | [ ] | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   4/30/2021     **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructiring Officer and Manager of Sklar Exploration Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC          **CASE NO:**     20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     3/1/2021   to     3/31/2021

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 5,029,849 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 6,217,709 | | 61,316,903 |
| Sale of Assets | | - | | - |
| Other Intercompany Transfers | | 200,000 | | 1,344,245 |
| Other - Transfers between SEC bank accounts | | (989,968) | | (11,232,340) |
| Total Cash Receipts | $ | 5,427,741 | $ | 51,428,807 |
| 3. Cash Disbursements | | | | |
| Operations | | 3,375,343 | | 33,744,517 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | - | | 343,570 |
| Other - Transfers between SEC bank accounts | | (989,968) | | (11,232,340) |
| Total Cash Disbursements | $ | 2,385,375 | $ | 23,123,811 |
| 3a. Less: Alabama & Florida Trust Disbursements | | 3,287,814 **(5)** | | 26,233,938 **(5)** |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (245,448) | | 2,071,058 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,784,401 **(2)** | $ | 4,784,401 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 387,353 |
| DIP Payroll Account | East West Bank | | 400 |
| DIP Benefits Account | East West Bank | | 9,244 |
| DIP Revenue Account | East West Bank | | 4,387,568 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 4,784,565 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*
*(4) [Intentionally left blank]*

Rev. 01/01/2018

*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period: 3/1/2021 to 3/31/2021

**CASH RECEIPTS DETAIL**          Account No:                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 3/1/2021 | Richard Deshong | Miscellaneous Income | 150.00 |
| 3/1/2021 | J.D. Crow LLC | SEC JIB Payment | 39.66 |
| 3/1/2021 | Judy Crow LLC | SEC JIB Payment | 39.66 |
| 3/1/2021 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 214.29 |
| 3/1/2021 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 353.19 |
| 3/1/2021 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 214.29 |
| 3/1/2021 | William Marvin Hewell | SEC JIB Payment | 5.31 |
| 3/1/2021 | Carl E Gungoll Exploration | SEC JIB Payment | 3,960.84 |
| 3/1/2021 | Ivy Minerals LLC | SEC JIB Payment | 49.04 |
| 3/1/2021 | Ivy Minerals LLC | SEC JIB Payment | 14.77 |
| 3/1/2021 | Ryco Exploration LLC | SEC JIB Payment | 2,564.03 |
| 3/1/2021 | Simba Investors | SEC JIB Payment | 353.79 |
| 3/2/2021 | Aspect Energy LLC | SEC JIB Payment | 118.24 |
| 3/2/2021 | Comstock Oil & Gas LLC | SEC JIB Payment | 1,217.81 |
| 3/2/2021 | Florsheim Production Company | SEC JIB Payment | 45.47 |
| 3/3/2021 | Headington Energy Partners LLC | SEC JIB Payment | 1,396.12 |
| 3/3/2021 | Lacy & Crain Nominee | SEC JIB Payment | 793.13 |
| 3/3/2021 | Lucas Petroleum | SEC JIB Payment | 17,650.51 |
| 3/3/2021 | Steven A Pickett | SEC JIB Payment | 41.12 |
| 3/3/2021 | Procter Mineral Partnership LT | SEC JIB Payment | 30.23 |
| 3/3/2021 | Security Exploration Inc. | SEC JIB Payment | 67.38 |
| 3/3/2021 | Sehoy Energy | SEC JIB Payment | 234.16 |
| 3/3/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 142.86 |
| 3/3/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 142.86 |
| 3/4/2021 | Elana Oil & Gas | SEC JIB Payment | 517.02 |
| 3/4/2021 | FEC Alabama LLC | SEC JIB Payment | 5,997.82 |
| 3/4/2021 | Franks Exploration Co LLC | SEC JIB Payment | 4,837.08 |
| 3/4/2021 | Kaiser Francis Oil Co | SEC JIB Payment | 38.97 |
| 3/5/2021 | DoublePine Investments Ltd | SEC JIB Payment | 1,399.30 |
| 3/5/2021 | Mercury Oil Company LLC | SEC JIB Payment | 80.67 |
| 3/5/2021 | Joe Rogers | SEC JIB Payment | 369.20 |
| 3/5/2021 | Roseweb Partners LP | SEC JIB Payment | 16.35 |
| 3/5/2021 | Kelly Walker | SEC JIB Payment | 15.41 |
| 3/5/2021 | J G Walker Jr. Ltd LLP | SEC JIB Payment | 11.69 |
| 3/8/2021 | Inez Deutsch | SEC JIB Payment | 2.68 |
| 3/8/2021 | First Financial Trust | SEC JIB Payment | 17.04 |
| 3/8/2021 | Hutchison Oil & Gas Corp | SEC JIB Payment | 134.76 |
| 3/8/2021 | Regions | SEC JIB Payment | 865.07 |
| 3/8/2021 | Stroud Family LLC | SEC JIB Payment | 35.59 |

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   3/1/2021   to   3/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 3/8/2021 | West Arcadia Pipeline | SEC JIB Payment | 3,768.94 |
| 3/9/2021 | BVS LLC | SEC JIB Payment | 535.05 |
| 3/11/2021 | Richard DeShong | Miscellaneous Income | 150.00 |
| 3/11/2021 | EI Energy Ltd | SEC JIB Payment | 309.70 |
| 3/11/2021 | MJS Interests LLC | SEC JIB Payment | 108.32 |
| 3/11/2021 | Marksco LLC | SEC JIB Payment | 10,153.09 |
| 3/11/2021 | Redwave Energy Inc. | Boulder Office Sublease Income | 8,524.47 |
| 3/11/2021 | Shore Energy LP | SEC JIB Payment | 2,771.63 |
| 3/11/2021 | Wimberley Park Ltd. | SEC JIB Payment | 370.87 |
| 3/12/2021 | Melody Gaye Barnes | SEC JIB Payment | 5.32 |
| 3/12/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 352.59 |
| 3/12/2021 | Steven E Calhoun | SEC JIB Payment | 750.52 |
| 3/12/2021 | Harvest Gas Management LLC | SEC JIB Payment | 226.30 |
| 3/12/2021 | Jeffrey D J Kallenberg | SEC JIB Payment | 118.87 |
| 3/12/2021 | Lechwe LLC | SEC JIB Payment | 2,714.51 |
| 3/12/2021 | Marberkay LLC | SEC JIB Payment | 89.20 |
| 3/12/2021 | Murkco Exploration Company LLC | SEC JIB Payment | 15.11 |
| 3/12/2021 | Muslow Oil & Gas Inc. | SEC JIB Payment | 118.93 |
| 3/12/2021 | Steven A Pickett | SEC JIB Payment | 29.23 |
| 3/12/2021 | Robco Fossil Fuels LLC | SEC JIB Payment | 423.84 |
| 3/12/2021 | S&P Co | SEC JIB Payment | 6,159.89 |
| 3/12/2021 | Sale Commercial Properties Inc. | SEC JIB Payment | 130.99 |
| 3/12/2021 | Sehoy Energy LP | SEC JIB Payment | 233.45 |
| 3/12/2021 | Simba Investors | SEC JIB Payment | 598.28 |
| 3/12/2021 | Tiembo Ltd | SEC JIB Payment | 7,070.04 |
| 3/12/2021 | Wuellner Oil & Gas | SEC JIB Payment | 639.19 |
| 3/12/2021 | Thomas P Youngblood | SEC JIB Payment | 2,312.36 |
| 3/15/2021 | Craft Exploration Company | SEC JIB Payment | 5,062.80 |
| 3/15/2021 | Mike A Davis | SEC JIB Payment | 106.85 |
| 3/15/2021 | Gates Acquisition Syndicate LLC | SEC JIB Payment | 25.20 |
| 3/15/2021 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 6.68 |
| 3/15/2021 | Oakland Agency | SEC JIB Payment | 122.75 |
| 3/15/2021 | Edward L Yarbrough Jr | SEC JIB Payment | 231.23 |
| 3/15/2021 | Louis Dorfman | SEC JIB Payment | 494.31 |
| 3/15/2021 | Fant Energy Limited | SEC JIB Payment | 39,974.43 |
| 3/15/2021 | Hornet Holdings LLC | SEC JIB Payment | 2.79 |
| 3/15/2021 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 246.25 |
| 3/15/2021 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 492.50 |
| 3/15/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 4,359.08 |
| 3/15/2021 | Landmark Exploration LLC | SEC JIB Payment | 4,108.67 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS

For Period:  3/1/2021  to  3/31/2021

**CASH RECEIPTS DETAIL**                **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 3/15/2021 | Suzanne C Leander | SEC JIB Payment | 1.28 |
| 3/15/2021 | William Marr Lonabaugh | SEC JIB Payment | 7.05 |
| 3/15/2021 | Thomas E McMillan Jr. | SEC JIB Payment | 3.24 |
| 3/15/2021 | Tauber Exploration & Production Co. | SEC JIB Payment | 8,949.36 |
| 3/15/2021 | The Whitney Corporation | SEC JIB Payment | 72.01 |
| 3/15/2021 | Suzanne C Womack | SEC JIB Payment | 26.58 |
| 3/16/2021 | Henry Foster | SEC JIB Payment | 205.18 |
| 3/16/2021 | Walter R Hewell | SEC JIB Payment | 3.54 |
| 3/17/2021 | Sally Hewell Brown | SEC JIB Payment | 3.54 |
| 3/17/2021 | Central Petroleum Inc. | SEC JIB Payment | 247.51 |
| 3/17/2021 | Cricket Productions LP | SEC JIB Payment | 10.63 |
| 3/17/2021 | Dede LLC | SEC JIB Payment | 615.63 |
| 3/17/2021 | Dickson Interests LLC | SEC JIB Payment | 3,510.75 |
| 3/17/2021 | DoublePine Investments Ltd | SEC JIB Payment | 1,100.47 |
| 3/17/2021 | Grace Utzman Raney Family Trust | SEC JIB Payment | 217.86 |
| 3/17/2021 | Raymond J Lasseigne | SEC JIB Payment | 130.99 |
| 3/17/2021 | Michael D Gollob Oil Company LP | SEC JIB Payment | 10.63 |
| 3/17/2021 | Security Exploration Inc. | SEC JIB Payment | 375.52 |
| 3/17/2021 | SEC-Operating Account | Void ck. #10321 (Southern Propane) | 3,489.40 |
| 3/17/2021 | Lucas Petroleum Group | SEC JIB Payment | 15,813.10 |
| 3/18/2021 | Apple River Investments LLC | SEC JIB Payment | 1,551.28 |
| 3/18/2021 | Craig C Barclay PG LLC | SEC JIB Payment | 33.97 |
| 3/18/2021 | Hood & Linda Properties LLC | SEC JIB Payment | 61.74 |
| 3/18/2021 | BobMary LC | SEC JIB Payment | 670.68 |
| 3/18/2021 | Lane Oil & Gas Corporation | SEC JIB Payment | 1,197.04 |
| 3/18/2021 | James Muslow Jr | SEC JIB Payment | 4.37 |
| 3/18/2021 | Stateside Oil Inc. | SEC JIB Payment | 291.48 |
| 3/18/2021 | Stone Development LLC | SEC JIB Payment | 2,176.81 |
| 3/18/2021 | Tyler Oil & Gas LLC | SEC JIB Payment | 884.90 |
| 3/18/2021 | Witt Oil Production | SEC JIB Payment | 30.60 |
| 3/18/2021 | Whitaker Petroleum LLC | SEC JIB Payment | 857.94 |
| 3/19/2021 | North Dallas Bank & Trust | SEC JIB Payment | 29.98 |
| 3/19/2021 | Kingston LLC | SEC JIB Payment | 1,599.20 |
| 3/19/2021 | First Financial Trust | SEC JIB Payment | 11.09 |
| 3/19/2021 | Ed Leigh McMillan Trust | SEC JIB Payment | 3.75 |
| 3/19/2021 | Petroleum Investments Inc. | SEC JIB Payment | 976.09 |
| 3/19/2021 | Steven A Pickett | SEC JIB Payment | 27.48 |
| 3/19/2021 | Roseweb Partners LP | SEC JIB Payment | 36.33 |
| 3/19/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 699.64 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                **CASE NO:**           20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS

For Period:  3/1/2021  to  3/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 3/19/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 544.28 |
| 3/19/2021 | The Rudman Family Trust | SEC JIB Payment | 769.27 |
| 3/19/2021 | The Rudman Family Trust | SEC JIB Payment | 593.30 |
| 3/19/2021 | The Thomas Famly LP | SEC JIB Payment | 74.10 |
| 3/22/2021 | G&H Production Co LLC | SEC JIB Payment | 43.64 |
| 3/22/2021 | Klondike Oil & Gas LP | SEC JIB Payment | 794.60 |
| 3/22/2021 | Mountain Air Enterprises LLC | SEC JIB Payment | 130.99 |
| 3/22/2021 | Estate of Barbara M Sugar | SEC JIB Payment | 1,685.54 |
| 3/22/2021 | Ansaben Trust | SEC JIB Payment | 340.15 |
| 3/22/2021 | CCRC Family LP | SEC JIB Payment | 6.25 |
| 3/22/2021 | Daboil Resources LC | SEC JIB Payment | 113.51 |
| 3/22/2021 | Eagle Oil & Gas Co | SEC JIB Payment | 82.38 |
| 3/22/2021 | Fair Oil Ltd | SEC JIB Payment | 161.35 |
| 3/22/2021 | Heading Energy Partners LLC | SEC JIB Payment | 788.57 |
| 3/22/2021 | Quail Creek Production Company | SEC JIB Payment | 2,008.29 |
| 3/22/2021 | Kathryn Salpietra | SEC JIB Payment | 78.28 |
| 3/22/2021 | T.S.C. Oil & Gas | SEC JIB Payment | 10.63 |
| 3/23/2021 | Florsheim Production Company | SEC JIB Payment | 310.14 |
| 3/23/2021 | Sater Enterprises LLC | SEC JIB Payment | 10.63 |
| 3/23/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 164.17 |
| 3/23/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 164.17 |
| 3/24/2021 | Gene Thrash | SEC JIB Payment | 10.63 |
| 3/24/2021 | Charles Williams | SEC JIB Payment | 123.36 |
| 3/24/2021 | Sklarco, LLC | To Fund SEC Operating Accounting Needsd | 200,000.00 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                              **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   3/1/2021   to   3/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                              | SEC Operating - X8657 |

| | | | |
|---|---|---|---|
| 3/25/2021 | SEC Revenue Account | SKC's Share of SEC Operated Rev+JIB netting+Pla | 979,967.96 |
| 3/25/2021 | SEC-Operating | Void ck. #10345 (City of Brewton) | 66.42 |
| 3/25/2021 | Argent Mineral Management LLC | SEC JIB Payment | 7.63 |
| 3/25/2021 | Bendel Ventures LP 1 | SEC JIB Payment | 48.54 |
| 3/25/2021 | Herv Oil LLC | SEC JIB Payment | 11.09 |
| 3/25/2021 | F Lane Mitchell | SEC JIB Payment | 423.84 |
| 3/26/2021 | Richard DeShong | Misc. Income (Interest) | 150.00 |
| 3/26/2021 | Steven E Calhoun | SEC JIB Payment | 238.57 |
| 3/26/2021 | Fiddler Investments | SEC JIB Payment | 2,456.90 |
| 3/26/2021 | Kidd Production Ltd | SEC JIB Payment | 715.73 |
| 3/26/2021 | Lake Ronel Oil Company | SEC JIB Payment | 72.87 |
| 3/26/2021 | Patrick J McBride | SEC JIB Payment | 162.88 |
| 3/26/2021 | Pickens Financial Group | SEC JIB Payment | 11,743.29 |
| 3/26/2021 | Plains Production Inc. | SEC JIB Payment | 998.94 |
| 3/26/2021 | William R Rollo | SEC JIB Payment | 719.96 |
| 3/29/2021 | Brock Resources LLC | SEC JIB Payment | 68.86 |
| 3/29/2021 1 | J D Crow LLC | SEC JIB Payment | 270.52 |
| 3/29/2021 | Ivy Minerals LLC | SEC JIB Payment | 100.77 |
| 3/29/2021 | JJS Working Interests LLC | SEC JIB Payment | 16,331.95 |
| 3/29/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 21,477.99 |
| 3/29/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 23,115.29 |
| 3/29/2021 | JJS Interests Steel Kings LLC | SEC JIB Payment | 1,370.75 |
| 3/29/2021 | JJS Interest West Arcadia LLC | SEC JIB Payment | 331.60 |
| 3/29/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 3,450.45 |
| 3/29/2021 | Meritage Energy LLC | SEC JIB Payment | 408.21 |
| 3/29/2021 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 83.65 |
| 3/29/2021 | Chris Weiser Oil Account | SEC JIB Payment | 1.74 |
| 3/29/2021 | FPCC USA | SEC JIB Payment | 31,123.48 |
| 3/29/2021 | Judy Crow LLC | SEC JIB Payment | 270.52 |
| 3/29/2021 | Carl E Gungoll Exploration LLC | SEC JIB Payment | 150.69 |
| 3/29/2021 | Jura-Search Inc. | SEC JIB Payment | 51.04 |
| 3/29/2021 | Estate of Suzanne Wilbert Turner | SEC JIB Payment | 558.87 |
| 3/29/2021 | Kelly Walker | SEC JIB Payment | 2.51 |
| 3/29/2021 | J G Walker Jr Ltd LLP | SEC JIB Payment | 10.63 |
| 3/29/2021 | Yates Resources | SEC JIB Payment | 413.86 |
| 3/29/2021 | SEC-Operating | Void ck. #10411 (Durrett Production Services) | 2,766.17 |
| 3/29/2021 | SEC-Operating | Void ck. #10407 (CSI Compressco) | 17,430.00 |
| 3/30/2021 | Goodrich Petroleum | SEC JIB Payment | 133.42 |
| 3/30/2021 | Aspect Energy LLC | SEC JIB Payment | 43.64 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    3/1/2021    to    3/31/2021

| CASH RECEIPTS DETAIL | | Account No: | SEC Operating - X8657 |
|---|---|---|---|
| 3/31/2021 | Mercury Oil Company LLC | SEC JIB Payment | 105.04 |
| 3/31/2021 | Pinnacol Assurance | Worker's Comp Return Of Premium | 80.00 |
| 3/31/2021 | Regions Bank | SEC JIB Payment | 994.07 |
| 3/31/2021 | SD Resources Ltd | SEC JIB Payment | 494.31 |
| 3/31/2021 | Stroud Petroleum Inc. | SEC JIB Payment | 23.15 |
| 3/31/2021 | Scott D Stroud | SEC JIB Payment | 524.55 |
| 3/31/2021 | Yazoo Valley Electric Power Assoc | Capital Credit Payment | 277.68 |

|  |  | **Total SEC Operating Cash Receipts** | **1,523,288.54** |
|---|---|---|---|

**DEBTOR(S):**   Sklar Exploration Co, LLC                    **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     3/1/2021     to   3/31/2021

**Account No:**                    SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                                    **0.00**

**DEBTOR(S):**   Sklar Exploration Co, LLC                              **CASE NO:**        20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   3/1/2021   to   3/31/2021

**CASH RECEIPTS DETAIL**                         **Account No:**                    SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 3/1/2021 | BPX Energy | Gas Revenue | 173.89 |
| 3/1/2021 | Orion Pipeline | Gas Revenue | 166.95 |
| 3/2/2021 | Pruet Production | Gas, Oil & NGL Revenue | 20,769.61 |
| 3/4/2021 | Aethon Energy | Gas Revenue | 851.98 |
| 3/4/2021 | Aethon Energy | Gas Revenue | 2,341.09 |
| 3/5/2021 | GEP Haynesville LLC | Gas Revenue | 14,588.97 |
| 3/12/2011 | JGE Operating | Gas Revenue | 565.14 |
| 3/15/2021 | Pruet Production | Gas & NGL Revenue | 21,232.95 |
| 3/19/2021 | Concord Energy | NGL & Condensate Revenue | 596,401.49 |
| 3/19/2021 | Plains Marketing | Oil Revenue | 205,236.14 |
| 3/19/2021 | Goodway Refining | Oil Revenue | 3,394,609.45 |
| 3/19/2021 | Sklar Exploration Revenue Account | Void ck. #20285 (Kimberly Goodman) | 5.90 |
| 3/19/2021 | Sklar Exploration Revenue Account | Void ck. #22053 (Abner Lee Ford) | 1.13 |
| 3/19/2021 | Sklar Exploration Revenue Account | Void ck. #22057 (Bobby Ray Gaines) | 2.13 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17196 (Lindsey Monroe Acciarito) | 0.06 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17966 (Ahamad Ansari) | 13.69 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17906 (Esther McCreary Lane) | 93.70 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17863 (Charles Warren) | 16.31 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17449 (George A Nobles) | 0.03 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17265 (Billie Ruth Curtis) | 96.95 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17430 (Clay Thomas Monroe) | 0.24 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. # 17431 (Margaret Ann Monroe) | 1.19 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17456 (Henry Wayne Pearson) | 0.12 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17478 (Janet Ann Merritt Robinson) | 17.71 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17529 (Reuben Terrell) | 0.04 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17530 (Wayne Terrell) | 0.04 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17541 (Edward Julius Trauth, III) | 0.02 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17548 (Jack Hall Walthall) | 0.50 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #19071 (Eunice Louise Collins) | 49.02 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17595 (Ina Powell Collins) | 13.10 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17258 (Spence E. Conrad) | 18.93 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17270 (Heather Elyse Day) | 181.69 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #19484 (Ruth P Golden Trustee) | 68.96 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17809 (Bobby J Hill) | 40.02 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17820 (Adrianne Judgeware) | 16.68 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17823 (Donald R Kirksey) | 64.10 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17667 (Lillie Mae Ledbetter) | 13.74 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17677 (Mark H Manes) | 73.56 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17645 (Tracy Deas Humphrey) | 515.13 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17349 (Thomas M Hogue II) | 229.57 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #18250 (Thomas M Hogue II) | 87.26 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #19299 (Thomas M Hogue II) | 137.71 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #19772 (Thomas M Hogue II) | 55.07 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #20308 (Thomas M Hogue II) | 124.59 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                                **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   3/1/2021   to   3/31/2021

| CASH RECEIPTS DETAIL | | Account No: | SEC Revenue - X8665 |
|---|---|---|---|
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #20888 (Thomas M Hogue II) | 56.46 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #21380 (Thomas M Hogue II) | 105.10 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #21911 (Thomas M Hogue II) | 57.67 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #22491 (Thomas M Hogue II) | 62.52 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17776 (Terrance Carter) | 16.69 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17280 (Katherine A Dunlap) | 114.62 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17848 (Sandra Bevel Robinson) | 1.18 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17872 (Willis Jerome Williams) | 84.96 |
| 3/22/2021 | Sklar Exploration Revenue Account | Void ck. #17564 (Wesley Miller Winn Jr) | 7.71 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #18769 (Benjamin Baxter Brye) | 1.06 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17240 (Deborah Bunn) | 0.03 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17245 (Clarence Ollis Carraway) | 0.34 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17892 (Sammie B Ramson for life) | 13.06 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17893 (Sammie B Ramson Jr.) | 8.72 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17718 (John Derril Silkwood) | 5.89 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17725 (Kendel L Srader) | 13.74 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #18189 (Mildred Leigh Stinson) | 0.72 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17821 (Curtis Judgeware) | 16.68 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17533 (M H Thomas III) | 7.70 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17554 (Beverly Ann Govan Wesley Estate) | 13.58 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17901 (Samuel Henry Warren) | 7.23 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #17969 (Travod Samuel) | 15.80 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #18957 (Charles Alton Silkwood) | 0.13 |
| 3/23/2021 | Sklar Exploration Revenue Account | Void ck. #19422 (Charles Alton Silkwood) | 0.43 |
| 3/25/2021 | Sklar Exploration Revenue Account | Void ck. #22969 (Deborah Bunn) | 0.03 |
| 3/25/2021 | Sklar Exploration Revenue Account | Void ck. #22973 (Clarence Ollis Carraway) | 0.34 |
| 3/25/2021 | Sklar Exploration Revenue Account | Void ck. #23507 (Travod Samuel) | 18.44 |
| 3/25/2021 | Pruet Production Co. | Gas, Oil & NGL Revenue | 21,511.62 |
| 3/25/2021 | CIMA | Gas revenue | 8,429.16 |
| 3/25/2021 | Energy Transfer | Gas revenue | 648.94 |

**DEBTOR(S):**   Sklar Exploration Co, LLC             **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     3/1/2021     to    3/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                           SEC Revenue - X8665

| Date | Source | Description | Amount |
|------|--------|-------------|-------:|
| 3/26/2021 | BPX Energy | Gas revenue | 1,616.91 |
| 3/26/2021 | BPX Energy | Gas revenue | 1,699.59 |
| 3/26/2021 | BPX Energy | Gas revenue | 1,913.40 |
| 3/29/2021 | Sklar Exploration Revenue Account | Void ck. #E000012464 (Grace Wiggins) | 5.62 |
| 3/29/2021 | Sklar Exploration Revenue Account | Void ck. #17838 (Khloe S Pry, minor) | 209.11 |
| 3/29/2021 | Sklar Exploration Revenue Account | Void ck. #17494 (Leonard Scott) | 9.50 |
| 3/30/2021 | SEAGAD | Gas revenue | 358,056.04 |
| 3/31/2021 | Energy Transfer | Gas revenue | 25,489.81 |
| 3/31/2021 | TEXLA Energy Management | Gas revenue | 200,517.93 |
| 3/31/2021 | Sklar Exploration Revenue Account | Voided ACH #E000009825 | 2,024.95 |

**Total SEC Revenue Cash Receipts**        $        4,881,639.96

**DEBTOR(S):** Sklar Exploration Co, LLC      **CASE NO:**     20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    3/1/2021   to   3/31/2021

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 3/9/2021 | Infinisource | J. Vittitow COBRA Reimbursement | 62.09 |
| 3/16/2021 | SEC-Operating Operating | Transfer to SEC-Benefits Account | 10,000.00 |
| 3/19/2021 | Infinisource | Isolved Benefits Repayment | 2,700.00 |
| 3/25/2021 | Isolved Benefit Repayment | Isolved Benefits Repayment | 18.13 |

**Total SEC Benefits Cash Receipts**     $      12,780.22

**Grand Total SEC Cash Receipts**     $      6,417,709

**DEBTOR(S):**  Sklar Exploration Co, LLC                                      **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        3/1/2021    to    3/31/2021

**CASH DISBURSEMENTS DETAIL**                              **Account No:**                    SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 03/01/2021 | 00000737 | Howard Sklar | CEO Salary | -15,000.00 |
| 03/01/2021 | 00000740 | Southern Propane, Inc. | LOE - Fuel & Power | -1,719.95 |
| 03/02/2021 | 10221 | Acadiana Coatings & Supply | LOE - Oilfield Supply | -99.96 |
| 03/02/2021 | 10222 | Alabama 811 | General & Misc Office | -420.00 |
| 03/02/2021 | 10223 | Ally | Transportation | -558.72 |
| 03/02/2021 | 10224 | American Cooler & Equipment LLC | LOE - Compression | -654.00 |
| 03/02/2021 | 10225 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -14,775.00 |
| 03/02/2021 | 10226 | Analytical Instruments Corporation | LOE - Gas Plant | -1,104.60 |
| 03/02/2021 | 10227 | AT&T | Office Utilities | -235.44 |
| 03/02/2021 | 10228 | AT & T TeleConference Services | Office Utilities | -283.86 |
| 03/02/2021 | 10229 | Michelle Bailey | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10230 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -3,184.96 |
| 03/02/2021 | 10231 | Camryn Blackman | Fuel & Mileage | -84.00 |
| 03/02/2021 | 10232 | BNA | Bloomberg Fixed Asset System | -2,727.74 |
| 03/02/2021 | 10233 | Boulder Self Storage | General & Misc Office | -293.00 |
| 03/02/2021 | 10234 | Bradsby Group | Professional Fees - Other | -10,400.00 |
| 03/02/2021 | 10235 | Bristol, Inc. | LOE - Gas Measurement | -11,633.35 |
| 03/02/2021 | 10236 | Texas | Severance Tax | -50.00 |
| 03/02/2021 | 10237 | CGG Services (US) Inc. | Office Utilities | -420.12 |
| 03/02/2021 | 10238 | Carole M. Chapman | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10239 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -3,318.07 |
| 03/02/2021 | 10240 | Clarkco Services | LOE - Saltwater Disposal | -639.86 |
| 03/02/2021 | 10241 | Coastal Chemical Co., LLC | LOE - Chemical | -1,006.65 |
| 03/02/2021 | 10243 | CSI Compressco LP | LOE - Compression | -13,570.00 |
| 03/02/2021 | 10244 | Deepwell Energy Services, LLC | LOE - Saltwater Disposal | -1,005.00 |
| 03/02/2021 | 10245 | Double D Dynamics | LOE - Contingency R&M | -688.54 |
| 03/02/2021 | 10246 | Eldorado Artesian Springs | General & Misc Office | -41.32 |
| 03/02/2021 | 10247 | ECS | Outsourced IT | -4,740.42 |
| 03/02/2021 | 10248 | Entergy | General & Misc Office | -209.27 |
| 03/02/2021 | 10249 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -5,927.57 |
| 03/02/2021 | 10250 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -5,520.50 |
| 03/02/2021 | 10251 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -76.02 |
| 03/02/2021 | 10252 | Durlyn Yvonne Farish | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10253 | Fletcher Petroleum Co., LLC | LOE - Non-Operated | -1,393.09 |
| 03/02/2021 | 10254 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -14,790.15 |
| 03/02/2021 | 10255 | Ford Motor Company | Transportation | -921.17 |
| 03/02/2021 | 10256 | Ford Motor Company | Transportation | -1,019.73 |
| 03/02/2021 | 10257 | Ford Motor Company | Transportation | -886.85 |
| 03/02/2021 | 10258 | Ford Motor Company | Transportation | -594.45 |

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          3/1/2021     to    3/31/2021

| | | | | SEC Operating - X8657 |
|---|---|---|---|---|

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 03/02/2021 | 10259 | Ford Motor Company | Transportation | -770.44 |
| 03/02/2021 | 10260 | Ford Motor Company | Transportation | -1,021.22 |
| 03/02/2021 | 10261 | Ford Motor Company | Transportation | -1,021.22 |
| 03/02/2021 | 10262 | Harold Fudge | LOE - Regulatory | -80.68 |
| 03/02/2021 | 10263 | Helen Marie Gardner | Professional Fees Other | -650.00 |
| 03/02/2021 | 10264 | Green Building Services | General & Misc Office | -652.07 |
| 03/02/2021 | 10265 | Kathleen B. Groves | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10266 | GTT Communications, Inc. | Office Utilities | -4,043.80 |
| 03/02/2021 | 10267 | H2SZERO, LLC | LOE - Contingency R&M | -31,741.10 |
| 03/02/2021 | 10268 | Debbie Harbin | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10269 | LaVaughn Hart | Fuel & Mileage | -48.57 |
| 03/02/2021 | 10270 | Heap Services LLC | LOE - Contract Pumping | -4,515.40 |
| 03/02/2021 | 10271 | Edmund T. Henry, III | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10272 | Thomas B. Henry | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10273 | Stephen Hester | General & Misc Office | -47.00 |
| 03/02/2021 | 10274 | H&H Construction, LLC | LOE - Contingency R&M | -4,824.08 |
| 03/02/2021 | 10275 | Benita D. Holloway | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10276 | Gregory Alan Holloway | LOE - Regulatory | -108.90 |
| 03/02/2021 | 10277 | Keith Holloway | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10278 | Wanda Ann Horsley | LOE - Regulatory | -20.34 |
| 03/02/2021 | 10279 | William Hutcheson | Fuel & Mileage | -218.84 |
| 03/02/2021 | 10280 | IHS Global, Inc. | LOE - RTU | -1,522.42 |
| 03/02/2021 | 10281 | Inter-Mountain Pipe & Threading Company | LOE - Tubular | -200.00 |
| 03/02/2021 | 10282 | Jimco Pumps | LOE - Artificial Lift | -2,303.71 |
| 03/02/2021 | 10283 | JTC Operating, Inc. | LOE - Contract Pumping | -450.00 |
| 03/02/2021 | 10284 | KCR Oilfield Services, LLC | LOE - Contract Pumping | -700.00 |
| 03/02/2021 | 10285 | Pamela A. Kenney | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10286 | Key-Rite Security | General & Misc Office | -70.76 |
| 03/02/2021 | 10287 | Kodiak Gas Services, LLC | LOE - Compression | -6,254.00 |
| 03/02/2021 | 10288 | Louisiana Energy Investments, Inc. | LOE - Regulatory | -162.72 |
| 03/02/2021 | 10289 | Louisiana One Call System | General & Misc Office | -101.50 |
| 03/02/2021 | 10290 | Blaire Matson | LOE - Regulatory | -20.34 |
| 03/02/2021 | 10291 | James Carlton May | LOE - Regulatory | -80.68 |
| 03/02/2021 | 10292 | Metropolitan Life Insurance Company | Employee Benefits _ Life Insurance | -10,101.79 |
| 03/02/2021 | 10293 | Mills Fence Company | LOE - Contingency R&M | -298.00 |
| 03/02/2021 | 10294 | Janice M. Moody | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10295 | Frederick L. Morris, Jr. | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10296 | Gina Nichols | LOE - Regulatory | -20.00 |
| 03/02/2021 | 10297 | Kelly Nichols | LOE - Regulatory | -10.00 |
| 03/02/2021 | 10298 | Judy C. Nobley | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10299 | Roy Nolan Nobley | LOE - Regulatory | -20.34 |
| 03/02/2021 | 10300 | Mike Phillips | LOE - Contract Pumping | -500.00 |
| 03/02/2021 | 10301 | Pitney Bowes Global Financial Svcs., LLC | Property Tax | -145.62 |
| 03/02/2021 | 10302 | John Riley Pittman | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10303 | Mary Brooks Pittman | LOE - Regulatory | -40.00 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    3/1/2021    to    3/31/2021

**Account No:**                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 03/02/2021 | 10304 | Sally E. Pittman | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10305 | Reagan Equipment Co., Inc. | LOE - Compression | -57.75 |
| 03/02/2021 | 10306 | Regard Resources Company, Inc. | LOE - Contingency R&M | -2,181.00 |
| 03/02/2021 | 10307 | Tim Ross | LOE - Contract Pumping | -1,200.00 |
| 03/02/2021 | 10308 | Santa Rosa Royalties, LLC | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10309 | Nathan Scott | Fuel & Mileage | -273.70 |
| 03/02/2021 | 10310 | Sequel Electrical Supply, LLC | LOE - Electric | -519.87 |
| 03/02/2021 | 10311 | Brandon Shaw | LOE - Regulatory | -20.34 |
| 03/02/2021 | 10312 | David W. Shaw | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10313 | Phyllis Bryant Shipp | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10314 | Shred-it USA - Shreveport | General & Misc Office | -166.52 |
| 03/02/2021 | 10315 | Catherine A. Silva | LOE - Regulatory | -80.68 |
| 03/02/2021 | 10316 | Anita Smith | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10317 | Smith County | Ad Valorem Tax | -4,858.80 |
| 03/02/2021 | 10318 | Julie Smith | General & Misc Office | -179.72 |
| 03/02/2021 | 10319 | Southeast Gas | Gas Plant Utilities | -4,073.28 |
| 03/02/2021 | 10320 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -172,768.02 |
| 03/02/2021 | 10321 | Southern Propane, Inc. | LOE - Fuel & Power | -3,489.40 |
| 03/02/2021 | 10322 | S&S Construction, LLC | LOE - Saltwater Disposal | -29,970.00 |
| 03/02/2021 | 10323 | Stric-Lan Companies, LLC | General & Misc Office | -150.00 |
| 03/02/2021 | 10324 | Wanda Harbin Terry | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10325 | The J. W. Green Contractors, Inc. | LOE - Contingency R&M | -973.11 |
| 03/02/2021 | 10326 | Thompson Gas | LOE - Fuel & Power | -1,161.30 |
| 03/02/2021 | 10327 | Jim Till | Fuel & Mileage | -798.71 |
| 03/02/2021 | 10328 | Thomas Till | Fuel & Mileage | -742.24 |
| 03/02/2021 | 10329 | Tammy Tomasek | LOE - Regulatory | -10.00 |
| 03/02/2021 | 10330 | TransZap, Inc | Professional Fees - Other | -381.00 |
| 03/02/2021 | 10331 | Unishippers DEN | General & Misc Office | -18.93 |
| 03/02/2021 | 10332 | Unishippers FRT | General & Misc Office | -61.02 |
| 03/02/2021 | 10333 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -962.44 |
| 03/02/2021 | 10334 | University of Texas at Dallas | LOE - Regulatory | -175.00 |
| 03/02/2021 | 10335 | Frances A. Vonk | LOE - Regulatory | -40.00 |
| 03/02/2021 | 10336 | Warren County Tax Collector | Ad Valorem Tax | -34.16 |
| 03/02/2021 | 10337 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -11,795.00 |
| 03/02/2021 | 10338 | WESCO Gas & Welding Supply Inc. | Gas Plant R&M | -1,175.16 |
| 03/02/2021 | 10339 | Western Water Consultants, Inc. | LOE - Regulatory | -917.50 |
| 03/02/2021 | 10340 | Florence Lavada Williams | LOE - Regulatory | -40.68 |
| 03/02/2021 | 10341 | Peggy A. Wilkinson | LOE - Regulatory | -80.68 |
| 03/02/2021 | 10342 | WP Software Consultants, LLC | General & Misc Office | -3,485.88 |
| 03/02/2021 | 10343 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -101.09 |
| 03/02/2021 | 10344 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -328.53 |
| 03/02/2021 | 00000736 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,725.68 |
| 03/03/2021 | 00000739 | Kelley Oil Company | Fuel & Mileage | -1,754.94 |
| 03/04/2021 | 10345 | City of Brewton | Field Office Utilites | -66.42 |

**DEBTOR(S):**     Sklar Exploration Co, LLC                                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          3/1/2021          to          3/31/2021

**Account No:**                                                  SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 03/04/2021 | 10346 | Harold J. De Leon | Fuel & Mileage | -6,526.71 |
| 03/04/2021 | 10347 | Kenneth Johnson | Fuel & Mileage | -500.00 |
| 03/04/2021 | 10348 | Mississippi Power | LOE - Fuel & Power | -5,167.81 |
| 03/04/2021 | BNKFEE | East West Bank Treasury Department | Bank Fee | -1,256.87 |
| 03/05/2021 | 00000741 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,171.10 |
| 03/05/2021 | 00000742 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,412.40 |
| 03/10/2021 | 00000743 | Edward Vines | Fuel & Mileage | -1,000.00 |
| 03/11/2021 | 00000744 | UHS Premium Billing | Emplyee Benefits | -38,936.70 |
| 03/11/2021 | 00000745 | Netchex | Employee Payroll | -128,190.79 |
| 03/12/2021 | 00000749 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -1,377.55 |
| 03/12/2021 | 00000750 | Coastal Chemical Co., LLC | LOE - Chemical | -1,232.14 |
| 03/15/2021 | 00000751 | Alabama Department of Revenue | Sales & Use Tax | -601.75 |
| 03/15/2021 | 00000752 | Alabama Department of Revenue | Sales & Use Tax | -85.07 |
| 03/15/2021 | 00000755 | Verizon Wireless | Office Utilities | -2,004.08 |
| 03/16/2021 | 10349 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -7,560.00 |
| 03/16/2021 | 10350 | Atropos Exploration Co. | LOE - Non-Operated | -1,235.82 |
| 03/16/2021 | 10351 | Camryn Blackman | Fuel & Mileage | -105.00 |
| 03/16/2021 | 10352 | Bristol, Inc. | LOE - Gas Measurement | -639.70 |
| 03/16/2021 | 10353 | Carroll Contracting & Compression, Inc. | LOE - Compression | -4,604.99 |
| 03/16/2021 | 10354 | Carnley Electric Inc | LOE - Electric | -2,430.00 |
| 03/16/2021 | 10355 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -1,279.72 |
| 03/16/2021 | 10356 | Comcast | Office Utilities | -155.02 |
| 03/16/2021 | 10357 | Compression Controls & Rentals, LLC | LOE - Compression | -5,353.98 |
| 03/16/2021 | 10358 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -5,622.27 |
| 03/16/2021 | 10359 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -8,065.20 |
| 03/16/2021 | 10360 | H&H Construction, LLC | LOE - Contingency R&M | -1,592.00 |
| 03/16/2021 | 10361 | Colby Hinote | Fuel & Mileage | -49.94 |
| 03/16/2021 | 10362 | Hopping Green & Sams, P.A. | Professional Fees - Other | -390.00 |
| 03/16/2021 | 10363 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 03/16/2021 | 10364 | Kenneth Johnson | Fuel & Mileage | -336.79 |
| 03/16/2021 | 10365 | Marty Cherry Enterprise LLC | LOE - Contract Pumping | -850.00 |
| 03/16/2021 | 10366 | Tim McCurry | LOE - Contract Pumping | -400.00 |
| 03/16/2021 | 10367 | Mississippi Power | LOE - Fuel & Power | -4,302.25 |
| 03/16/2021 | 10368 | Mississippi Power | LOE - Fuel & Power | -4,548.57 |
| 03/16/2021 | 10369 | Reagan Equipment Co., Inc. | LOE - Compression | -540.25 |
| 03/16/2021 | 10370 | Register Oilfield Services, Inc. | LOE - Contract Pumping | -1,050.00 |
| 03/16/2021 | 10371 | Republic Services #808 | LOE - Environmental | -71.52 |
| 03/16/2021 | 10372 | Southwestern Electric Power Company | LOE - Fuel & Power | -69.13 |
| 03/16/2021 | 10373 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -19,943.22 |
| 03/16/2021 | 10374 | S&S Construction, LLC | LOE - Saltwater Disposal | -6,570.00 |
| 03/16/2021 | 10375 | StateLine Vacuum Service, LLC | LOE - Saltwater Disposal | -347.50 |
| 03/16/2021 | 10376 | Thompson Gas | LOE - Fuel & Power | -17.97 |
| 03/16/2021 | 10377 | Thompson Machine LLC | LOE - Contingency R&M | -390.00 |
| 03/16/2021 | 10378 | Thomas Till | Fuel & Mileage | -281.67 |
| 03/16/2021 | 10379 | UHS Premium Billing | Employee Benefits | -44,488.02 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                                    **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        3/1/2021        to        3/31/2021

| | | | | **Account No:** | SEC Operating - X8657 |
|---|---|---|---|---|---|
| 03/16/2021 | 10380 | Unishippers FRT | | General & Misc Office | -41.95 |
| 03/16/2021 | 10381 | Union Oilfield Supply, Inc. | | LOE - Contingency R&M | -704.00 |
| 03/16/2021 | 10382 | Wastewater Disposal Services, Inc. | | LOE - Saltwater Disposal | -11,220.00 |
| 03/16/2021 | 00000753 | Kelley Oil Company | | Fuel & Mileage | -2,882.90 |
| 03/16/2021 | 00000754 | Cherokee County Electric Co-Op Assn. | | LOE - Fuel & Power | -238.73 |
| 03/16/2021 | BANKFEE | March Bank Fee | | Bank Fee | -1,224.94 |
| 03/16/2021 | BANKFEE | March Bank Fee | | Bank Fee | -25.00 |
| 03/16/2021 | FEEDBENE | SEC- Benefits Account | | Transfer to SEC Benefits Account | -10,000.00 |
| 03/17/2021 | 00000757 | Transamerica (401k) | | Employee 401K | -9,745.95 |
| 03/18/2021 | 00000756 | Pitney Bowes Global Financial Svcs., LLC | | Property Tax | -250.00 |
| 03/19/2021 | 00000760 | Upshur Rural Electric Co-op Corp | | LOE - Fuel & Power | -23.47 |
| 03/19/2021 | 00000761 | Upshur Rural Electric Co-op Corp | | LOE - Fuel & Power | -127.75 |
| 03/22/2021 | 10499 | Louisiana Dept. of Revenue | | Severance Tax | -10,086.06 |
| 03/22/2021 | 00000758 | AT&T Mobility | | Office Utility | -3,080.67 |
| 03/22/2021 | 00000759 | Coastal Chemical Co., LLC | | LOE - Chemical | -1,080.81 |
| 03/22/2021 | 00000762 | Escambia River Electric Cooperative, Inc | | LOE - Fuel & Power | -6,100.75 |
| 03/22/2021 | 00000763 | AT&T | | Gas Plant Utilities | -129.99 |
| 03/22/2021 | APV01692 | Louisiana Dept. of Revenue | | Void Chk# 10499 to Louisiana Dept. of Revenue | 10,086.06 |
| 03/23/2021 | 10384 | Acadiana Coatings & Supply | | LOE - Oilfield Supply | -1,000.00 |
| 03/23/2021 | 10385 | A. F. Whatley Construction | | LOE - Contingency R&M | -2,390.00 |
| 03/23/2021 | 10386 | Ally | | Transportation | -558.72 |
| 03/23/2021 | 10387 | American Remediation & Environmental Inc | | LOE - Saltwater | -8,820.00 |
| 03/23/2021 | 10388 | AT&T | | Gas Plant Utilities | -227.06 |
| 03/23/2021 | 10389 | AT&T | | Gas Plant Utilities | -239.31 |
| 03/23/2021 | 10390 | AT&T | | Gas Plant Utilities | -238.58 |
| 03/23/2021 | 10391 | AT&T | | Office Utility | -48.25 |
| 03/23/2021 | 10392 | AT&T | | Office Utility | -164.99 |
| 03/23/2021 | 10393 | AT&T | | Office Utility | -538.48 |
| 03/23/2021 | 10394 | AT&T | | Office Utility | -533.94 |
| 03/23/2021 | 10395 | AT & T TeleConference Services | | Office Utility | -187.29 |
| 03/23/2021 | 10396 | Automated Business Concepts, Inc. | | General & Misc Office | -556.16 |
| 03/23/2021 | 10397 | Baker Hughes, a GE Company, LLC | | LOE - Chemical | -4,628.36 |
| 03/23/2021 | 10398 | Brammer Engineering, Inc. | | LOE - Contract Pumping | -5,105.47 |
| 03/23/2021 | 10399 | Bristol, Inc. | | LOE - Gas Measurement | -3,343.00 |
| 03/23/2021 | 10400 | Trey Burton | | LOE - Contract Pumping | -2,400.00 |
| 03/23/2021 | 10401 | Carnley Electric Inc | | LOE - Electric | -4,373.50 |
| 03/23/2021 | 10402 | Texas Comm of Environmental Quality | | LOE - Regulatory | -200.00 |
| 03/23/2021 | 10403 | CenturyLink | | Office Utility | -1,115.49 |
| 03/23/2021 | 10404 | CGG Services (US) Inc. | | General & Misc Office | -420.12 |
| 03/23/2021 | 10405 | Clarkco Oilfield Services, Inc. | | LOE - Saltwater Disposal | -5,365.72 |
| 03/23/2021 | 10406 | Comcast | | Office Utility | -165.02 |
| 03/23/2021 | 10407 | CSI Compressco Operating, LLC | | LOE - Compression | -17,430.00 |
| 03/23/2021 | 10408 | CT Corporation System | | Professional Fees - Other | -339.00 |

**DEBTOR(S):**       Sklar Exploration Co, LLC                                    **CASE NO:**            20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        3/1/2021        to        3/31/2021

Account No:                                    SEC Operating - X8657

| Date | No. | Payee | Description | Amount |
|------|-----|-------|-------------|--------|
| 03/23/2021 | 10409 | Double D Dynamics | LOE - Contingency R&M | -699.08 |
| 03/23/2021 | 10410 | Douglas Parking, LLC | General & Misc Office | -600.00 |
| 03/23/2021 | 10411 | Durrett Production Services | LOE - Oilfield Supply | -2,766.17 |
| 03/23/2021 | 10412 | Eastern Fishing & Rental Tools Inc | Production Testing | -2,036.00 |
| 03/23/2021 | 10413 | ECS | Outsourced IT | -1,701.67 |
| 03/23/2021 | 10414 | Entergy | General & Misc Office | -214.77 |
| 03/23/2021 | 10415 | Epiq Corporate Restructuring LLC | Claims Agent | -1,619.28 |
| 03/23/2021 | 10416 | Exigent Information Solutions | Gas Plant Professional Fees | -4,100.00 |
| 03/23/2021 | 10417 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -3,298.80 |
| 03/23/2021 | 10418 | Ford Motor Company | Transportation | -680.52 |
| 03/23/2021 | 10419 | Ford Motor Company | Transportation | -840.32 |
| 03/23/2021 | 10420 | Ford Motor Company | Transportation | -814.02 |
| 03/23/2021 | 10421 | Ford Motor Company | Transportation | -902.15 |
| 03/23/2021 | 10422 | Ford Motor Company | Transportation | -1,019.73 |
| 03/23/2021 | 10423 | Ford Motor Company | Transportation | -886.85 |
| 03/23/2021 | 10424 | Ford Motor Company | Transportation | -770.44 |
| 03/23/2021 | 10425 | Ford Motor Company | Transportation | -1,021.22 |
| 03/23/2021 | 10426 | Green Building Services | General & Misc Office | -600.00 |
| 03/23/2021 | 10427 | Gulf Coast Land Services, Inc. | LOE - Regulatory | -1,833.35 |
| 03/23/2021 | 10428 | LaVaughn Hart | Fuel & Mileage | -62.25 |
| 03/23/2021 | 10429 | H&H Construction, LLC | LOE - Contingency R&M | -706.00 |
| 03/23/2021 | 10430 | ISOLVED BENEFIT SERVICES | Employee Benefits | -161.50 |
| 03/23/2021 | 10431 | Jimco Pumps | LOE - Artificial Lift | -16,617.99 |
| 03/23/2021 | 10432 | JTC Operating, Inc. | LOE - Contract Pumping | -450.00 |
| 03/23/2021 | 10433 | Chris Kinsey | Fuel & Mileage | -556.96 |
| 03/23/2021 | 10434 | Kodiak Gas Services, LLC | LOE - Compression | -1,722.36 |
| 03/23/2021 | 10435 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees | -55,480.85 |
| 03/23/2021 | 10436 | Douglas M Lee | LOE - Regulatory | -201.65 |
| 03/23/2021 | 10437 | Sutton Lloyd | General & Misc Office | -48.83 |
| 03/23/2021 | 10438 | Louisiana One Call System | General & Misc Office | -1.50 |
| 03/23/2021 | 10439 | Mediacom | General & Misc Office | -269.95 |
| 03/23/2021 | 10440 | Merchants Credit Bureau of Savannah | Professional Fees - Other | -7.50 |
| 03/23/2021 | 10441 | Mississippi State Oil & Gas Board | LOE - Regulatory | -139.51 |
| 03/23/2021 | 10442 | Mississippi State Oil & Gas Board | LOE - Regulatory | -138.88 |
| 03/23/2021 | 10443 | Navasota Valley Electric Cooperative Inc | LOE - Fuel & Power | -23.91 |
| 03/23/2021 | 10444 | Online Presence  Builders | General & Misc Office | -150.00 |
| 03/23/2021 | 10445 | Owassa Brownville Water Ath | Office Utility | -130.00 |
| 03/23/2021 | 10446 | Mike Phillips | LOE - Contract Pumping | -500.00 |
| 03/23/2021 | 10447 | Pitney Bowes Global Financial Svcs., LLC | Property Tax | -639.09 |
| 03/23/2021 | 10448 | Pro-Tek Field Services LLC | LOE - Gas Measurement | -9,703.69 |
| 03/23/2021 | 10449 | Pruet Production Co | LOE - Non-Operated | -1,949.64 |
| 03/23/2021 | 10450 | Quorum Business Solutions, Inc. | Land Systems License | -2,285.75 |
| 03/23/2021 | 10451 | Reagan Equipment Co., Inc. | LOE - Compression | -882.75 |
| 03/23/2021 | 10452 | Republic Services #808 | LOE - Environmental | -241.05 |
| 03/23/2021 | 10453 | Republic Services #808 | LOE - Environmental | -2.84 |

**DEBTOR(S):**       Sklar Exploration Co, LLC                                                          **CASE NO:**              20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          3/1/2021          to          3/31/2021

| | | Account No: | SEC Operating - X8657 |
|---|---|---|---|
| 03/23/2021 | 10454 | Ricoh USA, Inc. | General & Misc Office | -111.73 |
| 03/23/2021 | 10455 | Tim Ross | LOE - Contract Pumping | -1,200.00 |
| 03/23/2021 | 10456 | Santa Rosa County, Tax Collector | Ad Valorem Tax | -51,258.99 |
| 03/23/2021 | 10457 | Santa Rosa County, Tax Collector | Ad Valorem Tax | -165,295.85 |
| 03/23/2021 | 10458 | Santa Rosa County, Tax Collector | Ad Valorem Tax | -71,417.02 |
| 03/23/2021 | 10459 | Nathan Scott | Fuel & Mileage | -320.06 |
| 03/23/2021 | 10460 | Secorp Industries | LOE - Safety | -1,873.25 |
| 03/23/2021 | 10461 | Julie Smith | General & Misc Office | -94.14 |
| 03/23/2021 | 10462 | Southeast Gas | Gas Plant Utilities | -151.60 |
| 03/23/2021 | 10463 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -186,590.92 |
| 03/23/2021 | 10464 | S&S Construction, LLC | LOE - Saltwater Disposal | -12,240.00 |
| 03/23/2021 | 10482 | Stric-Lan Companies, LLC | General & Misc Office | -150.00 |
| 03/23/2021 | 10483 | Sunbelt Rentals Industrial Services, LLC | Gas Plant Equipment Rental | -2,346.11 |
| 03/23/2021 | 10484 | support.com | Outsourced IT | -2,349.00 |
| 03/23/2021 | 10485 | The J. W. Green Contractors, Inc. | LOE - Saltwater Disposal | -672.93 |
| 03/23/2021 | 10486 | The McPherson Companies, Inc. | LOE - Saltwater Disposal | -216.35 |
| 03/23/2021 | 10487 | Jim Till | Fuel & Mileage | -914.00 |
| 03/23/2021 | 10488 | Town of Arcadia | Office Utilities | -31.00 |
| 03/23/2021 | 10489 | Unishippers FRT | General & Misc Office | -141.27 |
| 03/23/2021 | 10490 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -293.25 |
| 03/23/2021 | 10491 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -293.99 |
| 03/23/2021 | 10492 | U. S. Bank Equipment Finance | Gas Plant Copier Rental | -445.66 |
| 03/23/2021 | 10493 | Valley Plains, LLC | LOE - Saltwater Disposal | -274.25 |
| 03/23/2021 | 10494 | Verizon Wireless | Office Utilities | -1,813.26 |
| 03/23/2021 | 10495 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -9,940.00 |
| 03/23/2021 | 10496 | WESCO Gas & Welding Supply Inc. | Gas Plant R&M | -864.96 |
| 03/23/2021 | 10497 | WolfePak Software, LLC | General & Misc Office | -397.35 |
| 03/23/2021 | 10498 | Your Message Center, Inc. | LOE - RTU | -102.85 |
| 03/23/2021 | 00000790 | Transamerica (401k) | Employee 401k Withholdings | -8,959.80 |
| 03/25/2021 | 10500 | Conecuh County | Gas Plant Ad Valorem Tax | -14,123.86 |
| 03/25/2021 | 10501 | Conecuh County | Gas Plant Ad Valorem Tax | -10,621.75 |
| 03/25/2021 | 10502 | Pearl Parkway, LLC | Boulder Office Rent | -41,406.87 |
| 03/25/2021 | 00000764 | Southern Propane, Inc. | LOE - Fuel & Power | -1,375.55 |
| 03/25/2021 | 00000765 | Netchex | Employee Payroll | -131,028.92 |
| 03/29/2021 | 00000766 | Southern Propane, Inc. | LOE - Fuel & Power | -1,375.55 |
| 03/29/2021 | 00000767 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -3,451.36 |
| 03/29/2021 | VDREVRSL | CSI Compressco | LOE - Compression | -17,430.00 |
| 03/30/2021 | 10503 | Kelley Oil Company | Fuel & Mileage | -2,753.01 |
| 03/30/2021 | 00000791 | CT Corporation System | Professional Fees - Other | -300.00 |
| 03/31/2021 | 10504 | Acadiana Coatings & Supply | LOE - Oil Field Supply | -1,645.00 |
| 03/31/2021 | 10505 | Acstar Insurance Company | Insurance | -2,500.00 |
| 03/31/2021 | 10506 | American Cooler & Equipment LLC | LOE -Compression | -654.00 |
| 03/31/2021 | 10507 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -3,510.00 |
| 03/31/2021 | 10508 | Arcadia Oilfield Supply, Inc. | LOE - Oil field Supply | -7,004.18 |
| 03/31/2021 | 10509 | Atropos Exploration Co. | LOE - Non-Operated | -1,242.79 |
| 03/31/2021 | 10510 | AT&T | Gas Plant Utilities | -227.04 |
| 03/31/2021 | 10511 | AT&T | Office Utility | -26.30 |
| 03/31/2021 | 10512 | AT&T | Gas Plant Utilities | -533.94 |
| 03/31/2021 | 10513 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,822.50 |
| 03/31/2021 | 10514 | Barnette & Benefield, Inc. | LOE - Contingency R&M | -2,215.00 |
| 03/31/2021 | 10515 | Boulder County Treasurer | Ad Valorem Tax | -3,476.10 |
| 03/31/2021 | 10516 | Bristol, Inc. | LOE - Gas measurement | -6,899.00 |
| 03/31/2021 | 10517 | Carroll Contracting & Compression, Inc. | LOE - Compression | -2,686.25 |

**DEBTOR(S):**  Sklar Exploration Co, LLC        **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        3/1/2021      to      3/31/2021

**Account No:**  SEC Operating - X8657

| Date | Check # | Payee | Account | Amount |
|---|---|---|---|---|
| 03/31/2021 | 10518 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -5,216.51 |
| 03/31/2021 | 10519 | Coastal Chemical Co., LLC | LOE - Chemical | -1,256.78 |
| 03/31/2021 | 10520 | CSI Compressco Operating, LLC | LOE - Compression | -15,930.00 |
| 03/31/2021 | 10521 | CT Corporation System | Professional Fees - Other | -489.00 |
| 03/31/2021 | 10522 | EnergyLink Holdings, LLC | General & Misc Office | -453.60 |
| 03/31/2021 | 10523 | ECS | Outsourced IT | -1,320.00 |
| 03/31/2021 | 10524 | Epiq Corporate Restructuring LLC | Claims Agent | -1,870.35 |
| 03/31/2021 | 10525 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -5,598.90 |
| 03/31/2021 | 10526 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -6,302.71 |
| 03/31/2021 | 10527 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -71.21 |
| 03/31/2021 | 10528 | Fletcher Petroleum Co., LLC | LOE - Non-Operated | -1,328.17 |
| 03/31/2021 | 10529 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -15,284.35 |
| 03/31/2021 | 10530 | Ford Motor Company | Transportation | -714.80 |
| 03/31/2021 | 10531 | Ford Motor Company | Transportation | -829.56 |
| 03/31/2021 | 10532 | Ford Motor Company | Transportation | -1,022.82 |
| 03/31/2021 | 10533 | Ford Motor Company | Transportation | -840.32 |
| 03/31/2021 | 10534 | Ford Motor Company | Transportation | -818.90 |
| 03/31/2021 | 10535 | Ford Motor Company | Transportation | -680.52 |
| 03/31/2021 | 10536 | GTT Communications, Inc. | Office Utilities | -3,973.99 |
| 03/31/2021 | 10537 | Heap Services LLC | LOE - Contract Pumping | -1,391.00 |
| 03/31/2021 | 10538 | H&H Construction, LLC | LOE - Contingency R&M | -1,240.00 |
| 03/31/2021 | 10539 | James Hoomes | Fuel & Mileage | -49.94 |
| 03/31/2021 | 10540 | IHS Global, Inc. | LOE - RTU | -1,522.42 |
| 03/31/2021 | 10541 | Inter-Mountain Pipe & Threading Company | LOE - Tubular | -200.00 |
| 03/31/2021 | 10542 | ISOLVED BENEFIT SERVICES | Employee Benefits | -161.50 |
| 03/31/2021 | 10543 | KCR Oilfield Services, LLC | LOE - Contract Pumping | -700.00 |
| 03/31/2021 | 10544 | Key-Rite Security | Office Utilities | -70.76 |
| 03/31/2021 | 10545 | Lone Star Maintenance Service | LOE - Contingency R&M | -365.87 |
| 03/31/2021 | 10546 | Tim McCurry | LOE - Contract Pumping | -400.00 |
| 03/31/2021 | 10547 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Prof Fees | -46,488.94 |
| 03/31/2021 | 10548 | Pitney Bowes Global Financial Svcs., LLC | Property Tax | -1,149.63 |
| 03/31/2021 | 10549 | Railroad Commission of Texas | LOE - Regulatory | -750.00 |
| 03/31/2021 | 10550 | Regard Resources Company, Inc. | LOE - Contingency R&M | -2,181.00 |
| 03/31/2021 | 10551 | S&S Construction, LLC | LOE - Saltwater Disposal | -29,610.00 |
| 03/31/2021 | 10552 | Thompson Gas | LOE - Fuel & Power | -21.30 |
| 03/31/2021 | 10553 | UHS Premium Billing | Employee Benefits | -43,896.03 |
| 03/31/2021 | 10554 | Unishippers DEN | General & Misc Office | -19.20 |
| 03/31/2021 | 10555 | Unishippers FRT | General & Misc Office | -49.61 |
| 03/31/2021 | 10556 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -2,208.95 |
| 03/31/2021 | 10557 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -152.09 |
| 03/31/2021 | 10558 | U. S. Bank Equipment Finance | Gas Plant Copier Rental | -222.83 |
| 03/31/2021 | 10559 | WESCO Gas & Welding Supply Inc. | Gas Plant R&M | -266.02 |
| 03/31/2021 | 10560 | Western Water Consultants, Inc. | LOE - Regulatory | -182.01 |
| 03/31/2021 | 10561 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -97.35 |
| 03/31/2021 | 10562 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -150.55 |
| 03/31/2021 | 00000775 | CR3 Partners, LLC | CRO Fees | -85,733.64 |

**Total SEC Operating Cash Disbursements**        **(2,044,785.67)**

**DEBTOR(S):**   Sklar Exploration Co, LLC                                 **CASE NO:**                  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      3/1/2021      to    3/31/2021

**Account No:**                                SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 3/15/2021 | 00012074 | Alabama Dept of Revenue | Severance Tax | -265,870.79 |
| 3/16/2021 | 00012075 | Texas State Comptroller | Severance Tax | -361.73 |
| 3/17/2021 | 22916 | State of Louisiana | Severance Tax | -141.82 |
| 3/23/2021 | 00012477 | Florida Department of Revenue | Severance Tax | -2,463.98 |
| 3/24/2021 | 00012480 | Louisiana Dept. of Revenue | Severance Tax | -10,086.06 |
| 3/25/2021 | RBU19757 | Revenue Checks Written on 03/25/2021 | Revenue Payable to Others* | -1,136,547.48 |
| 3/25/2021 | RBU19757 | Revenue Direct Deposit | Revenue Payable to Others* | -2,204,704.26 |
| 3/25/2021 | SECREV | Sklar Exploration Operating Acct | SKC share of Jan Rev + JIB netting + Plant expense reimb | -979,967.96 |

**Total SEC Revenue Cash Disbursements**            $         (4,600,144.08)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**   Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        3/1/2021        to    3/31/2021

**Account No:**                        SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 03/15/2021 | PR 03/15 | Netchex | PAYABLE - GARNISHMENT | -250.00 |
| 03/15/2021 | PR FEE | Netchex | Netchex Tax Prep | -663.39 |
| 03/16/2021 | BANKFEE | East West Bank Treasury Department | March Bank Fee - PR Acct | -20.30 |
| 03/30/2021 | PR 03/29 | Netchex | PAYABLE - GARNISHMENT | -250.00 |

**Total SEC Payroll Cash Disbursements**                    $          (1,183.69)

**DEBTOR(S):**    Sklar Exploration Co, LLC    **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    3/1/2021    to    3/31/2021

**Account No:**    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 03/01/2021 | HRA0301 | Infinisource Benefit Services | Healthcare Reimbursement Account | -369.59 |
| 03/02/2021 | HRA0302 | Infinisource Benefit Services | Healthcare Reimbursement Account | -767.71 |
| 03/03/2021 | HRA0303 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,756.92 |
| 03/04/2021 | HRA0304 | Infinisource Benefit Services | Healthcare Reimbursement Account | -88.90 |
| 03/05/2021 | HRA0305 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3.86 |
| 03/08/2021 | HRA0308 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,057.92 |
| 03/09/2021 | HRA0309 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,484.18 |
| 03/10/2021 | HRA0310 | Infinisource Benefit Services | Healthcare Reimbursement Account | -24.91 |
| 03/11/2021 | HRA0311 | Infinisource Benefit Services | Healthcare Reimbursement Account | -113.37 |
| 03/15/2021 | HRA0315 | Infinisource Benefit Services | Healthcare Reimbursement Account | -229.31 |
| 03/16/2021 | BANKFEE | East West Bank | Bank Fee | -56.29 |
| 03/16/2021 | HRA0316 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,755.86 |
| 03/18/2021 | HRA0318 | Infinisource Benefit Services | Healthcare Reimbursement Account | -408.31 |
| 03/18/2021 | HRA0318B | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,678.11 |
| 03/19/2021 | HRA0319 | Infinisource Benefit Services | Healthcare Reimbursement Account | -308.54 |
| 03/22/2021 | HRA0322 | Infinisource Benefit Services | Healthcare Reimbursement Account | -505.53 |
| 03/23/2021 | HRA0323 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,908.33 |
| 03/24/2021 | HRA0324 | Infinisource Benefit Services | Healthcare Reimbursement Account | -12.40 |
| 03/25/2021 | HRA0325 | Infinisource Benefit Services | Healthcare Reimbursement Account | -160.42 |
| 03/26/2021 | HRA0326 | Infinisource Benefit Services | Healthcare Reimbursement Account | -43.00 |
| 03/29/2021 | HRA0329 | Infinisource Benefit Services | Healthcare Reimbursement Account | -95.69 |
| 03/30/2021 | HRA0330 | Infinisource Benefit Services | Healthcare Reimbursement Account | -117.19 |
| 03/31/2021 | HRA0331 | Infinisource Benefit Services | Healthcare Reimbursement Account | -96.60 |

**Total SEC Benefits Cash Disbursements**    $    (17,042.94)

**Grand Total for Cash Disburesemnts for Sklar Exp**    $    (6,663,156.38)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended: 3/31/2021

| | | 3/31/2021 | | Petition Date 4/1/2020 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 4,891,445 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 4,618,881 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | 5,006,496 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,392,016 | | 890,002 |
| Other Current Assets :(List)  Derivative assets | | 14,113 | | 2,024,647 |
| Prepaid exp - non-COLTAF | | 442,618 | | 249,310 |
| Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| Other misc | | 2,242 | | 2,242 |
| Total Current Assets | $ | 16,367,811 | $ | 13,990,117 |
| Oil & gas properties | | | | |
| Oil & gas properties | $ | 115,219,977 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (81,878,271) | | (77,654,273) |
| Net oil & gas properties | $ | 33,341,706 | $ | 39,245,324 |
| Other Assets (List):  Furniture, fixtures & equipment, net | | 762,022 | | 1,029,221 |
| Investments in limited partnerships | | 1,724,886 | | 1,849,886 |
| Notes receivable - related parties | | 50,082 | | 50,082 |
| Derivative asset | | 0 | | 328,362 |
| Debt issuance costs, net | | 78,521 | | 129,559 |
| Investment land | | 265,663 | | 265,663 |
| Deposits | | 489,191 | | 128,874 |
| **TOTAL ASSETS** | $ | 53,079,882 | $ | 57,017,088 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | $ | 760,710 | $ | |
| Post-petition Accrued Liabilities (5) | | 3,393,433 | | |
| Post-Petition Production Payable (4) (5) | | 5,398,605 | | |
| Post-Petition Cash Call Advances (5) | | 44,669 | | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,037,500 | | |
| Total Post Petition Liabilities | $ | 10,634,918 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | 387,839 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 12,591,394 | | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 995,676 | | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | 7,262,007 | | 10,946,816 |
| Unsecured Debt - Related Party  (5) | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances (5) | | 5,547,397 | | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | $ | 53,099,192 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | $ | 63,734,111 | $ | 58,298,048 |
| **OWNERS' EQUITY** | | | | |
| Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | (9,373,269) | | - |
| **TOTAL OWNERS' EQUITY** | $ | (10,654,229) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 53,079,882 | $ | 57,017,088 |
| | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
    listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the
administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for March revenue that is not yet received as of the balance sheet date; the
amount receivable for March revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC            **CASE NO:**   20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**   3/1/2021   **to**   3/31/2021

|  | | Current<br>Month | | Accumulated<br>Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 1,165,549 | $ | 8,623,727 |
| Gas plant processing fees | | 123,632 | | 1,548,745 |
| **Net Operating Revenue** | $ | 1,289,181 | $ | 10,172,472 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 211,373 | $ | 2,589,773 |
| Production taxes | | 86,186 | | 556,737 |
| Depreciation, depletion and amortization | | 373,521 | | 4,482,147 |
| General and administrative | | 312,136 | | 7,108,406 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 45,000 | | 991,815 |
| Total Operating Expenses | $ | 1,028,216 | $ | 17,865,464 |
| | | | | |
| **Operating Income (Loss)** | $ | 260,965 | $ | (7,692,992) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | | | 909,726 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (6,071) | | (2,081,736) |
| Interest expense and bank charges | | (127,239) | | (1,545,018) |
| Income (Loss) from investments in partnerships | | 42,499 | | 493,928 |
| Other Non-Operating Income (Expense) | | 45,450 | | 542,825 |
| Net Non-Operating Income or (Expenses) | $ | (45,361) | $ | (1,680,275) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | 215,604 | $ | (9,373,267) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | 215,604 | $ | (9,373,267) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 2/28/2021 to 3/31/2021.

**DEBTOR(S):**        Sklar Exploration Company, LLC & Sklarco, LLC         **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:**        3/1/2021        **to**        3/31/2021

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 29,541 | 29,541 | |
| Employee FICA taxes withheld **(1)** | | 19,917 | 19,917 | |
| Employer FICA taxes **(1)** | | 19,941 | 19,941 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 535 | 535 | |
| Unemployment taxes **(1)** | | 482 | 482 | |
| State empⅡloyee income tax withheld **(1)** | | 9,967 | 9,967 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2), (3)** | | 312,717 | 312,717 | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.
**(3)** Significant items include property taxes for wells in Santa Rosa County, FL and gas plant property tax.  This is a gross amount;
approximately 85% of this amount was Joint Interest Billed to others.  Refer to 2B-3 - SEC for items less than $10,000.00**.**

Page 1 of 2

DEBTOR(S): Sklar Exploration Company, LLC & Sklarco, LLC        CASE NO: 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:        3/1/2021        to        3/31/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 887,642 | 341,848 | 220,007 | 1,628,455 | 3,077,953 |
| Unbilled JIBs | 1,540,928 | | | | 1,540,928 |
| Total | 2,428,570 | 341,848 | 220,007 | 1,628,455 | 4,618,881 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 567,891 | 41,565 | 23,514 | 127,740 | 760,710 |
| Total | 567,891 | 41,565 | 23,514 | 127,740 | 760,710 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | | $ 67,679 | $ 55,481 | $ - | $ 232,804 |
|    Berg Hill Greenleaf Ruscitti | | | - | | 3,633 |
|    Armbrecht Jackson | | 42,731 | - | | 267,875 |
| Counsel for Unsecured | | | | | |
|    Creditors' Committee | | 75,014 | 46,489 | | 341,118 |
| Secured Creditor's Counsel | | 45,174 | | | 135,521 |
| Chief Restructuring Officer | 100,000 | 85,734 | 85,734 | | 171,467 |
| Other: | | | | | |
| Total | $ 100,000 | $ 316,331 | $ 187,703 | $ - | $ 1,152,418 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 15,417 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback

(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 54.95 | 54.95 | - | - | - |
| 00SEC | 0301 | 171901 | 1719W LLC | 54.95 | 54.95 | - | - | - |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,341.89 | - | - | 250.00 | 5,091.89 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 2,773.44 | 1,328.21 | 1,445.23 | - | - |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 158.04 | 1.13 | 1.77 | 1.26 | 153.88 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 7,398.81 | 4,211.93 | 1,635.60 | 1,551.28 | - |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 18.73 | 2.11 | 1.42 | 1.16 | 14.04 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 33.11 | 33.11 | - | - | - |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 19.09 | 0.66 | 0.73 | 1.05 | 16.65 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 66.63 | 1.13 | 1.77 | 1.26 | 62.47 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 12.16 | 0.27 | (7.73) | 0.43 | 19.19 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 210.11 | 0.15 | - | - | 209.96 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 2,736.42 | 497.06 | 1,768.72 | 470.64 | - |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 29,082.49 | 12,122.14 | 5,231.27 | 4,435.19 | 7,293.89 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 33.11 | 33.11 | - | - | - |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | KINA01 | Angelia Marie King | 190.09 | - | 190.09 | - | - |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 142.57 | - | 142.57 | - | - |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.54 | 0.09 | - | - | 443.45 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 328.67 | 328.67 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 12,656.83 | 4,211.93 | 1,635.60 | - | 6,809.30 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.15 | 0.01 | - | - | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 73.79 | 28.06 | - | - | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 2,191.32 | 738.66 | 660.43 | 753.21 | 39.02 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,434.47 | 174.30 | 333.84 | - | 946.33 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 15.94 | 10.04 | 5.90 | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,955.36 | 1.78 | (0.26) | 0.91 | 1,952.93 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 2,632.46 | 2,632.46 | - | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 465.80 | 465.80 | - | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.32 | 0.01 | - | - | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 10.50 | 6.72 | 3.78 | - | - |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,549.06 | 1,549.06 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 41.09 | 41.09 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 21.29 | 21.29 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 176.59 | 176.59 | - | - | - |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 329.96 | 29.15 | 30.16 | 37.93 | 232.72 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 35.09 | 35.09 | - | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 66.47 | 66.47 | - | - | - |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 39.41 | (2.21) | 0.89 | 0.63 | 40.10 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 45.30 | 45.30 | - | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 320.94 | 14.07 | 4.00 | 5.97 | 296.90 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 276.21 | 5.09 | 5.67 | 8.05 | 257.40 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 27.72 | 8.04 | 19.68 | - | - |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 101.36 | 0.16 | 0.89 | 0.63 | 99.28 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | BLA804 | Black Banks, LLC | 10,683.80 | - | - | 500.00 | 10,183.80 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 2,066.05 | 294.43 | 1,502.09 | 269.53 | - |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (0.59) | 0.14 | 0.11 | 0.15 | (0.99) |
| 00SEC | 0301 | BOBM01 | BobMary, LLC | 640.51 | 640.51 | - | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 906.56 | 906.56 | - | - | - |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 174.28 | 9.38 | 2.66 | 3.98 | 158.26 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 29.59 | 29.59 | - | - | - |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 22,259.31 | 14,969.40 | 7,289.91 | - | - |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (653.48) | 7.38 | - | - | (660.86) |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 28.84 | 28.84 | - | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,259.19 | 1,259.19 | - | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (341.81) | 26.43 | 27.73 | 24.13 | (420.10) |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 833.64 | 833.64 | - | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 3,325.65 | 295.26 | 3,030.39 | - | - |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.59 | 0.08 | - | - | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 358.18 | 52.97 | 40.32 | 34.75 | 230.14 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 88,708.42 | 6,192.45 | 6,412.15 | 8,084.68 | 68,019.14 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 180.56 | 1.13 | 1.77 | 1.26 | 176.40 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 218.31 | 1.13 | 1.77 | 1.26 | 214.15 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 1.93 | 0.19 | 1.36 | 0.10 | 0.28 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 51.10 | 6.72 | 6.68 | 5.60 | 32.10 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,808.10 | 383.43 | 413.86 | 504.27 | 11,506.54 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 9.26 | 9.26 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 378.03 | 378.03 | - | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 161.84 | 161.84 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 227.57 | 227.57 | - | - | - |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 254.67 | 254.67 | - | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 14,719.30 | 1,112.80 | 666.20 | 910.39 | 12,029.91 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,325.69 | 34.35 | 36.04 | 31.37 | 2,223.93 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.71 | 0.14 | 0.11 | 0.15 | 0.31 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | (10.48) | (10.48) | - | - | - |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | - | - | (12,500.00) | 73,101.16 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (56.94) | 4.41 | 4.62 | 4.02 | (69.99) |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 246.05 | 28.14 | 7.97 | 11.93 | 198.01 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.19 | 0.19 | - | - | - |
| 00SEC | 0301 | RABC01 | Clark Rabren | 1,060.37 | 45.30 | (496.77) | 41.36 | 1,470.48 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 28,932.76 | 3,021.63 | 3,252.84 | 3,983.31 | 18,674.98 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,683.80 | - | - | 500.00 | 10,183.80 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA, LLC | (143.54) | (143.54) | - | - | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (2,532.59) | 192.82 | 202.30 | 176.05 | (3,103.76) |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 7,340.18 | 3,780.63 | 3,559.55 | - | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 34,500.96 | 3,058.87 | 3,887.92 | 3,402.39 | 24,151.78 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,755.11) | - | 9.65 | - | (2,764.76) |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 66.68 | 66.68 | - | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 377.70 | 377.70 | - | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 22.02 | 17.01 | - | - | 5.01 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 37.52 | 37.52 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (85.40) | 6.61 | 6.94 | 6.03 | (104.98) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 505.69 | 516.70 | (11.01) | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | (22.05) | 123.60 | 90.24 | (235.89) | - |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 181.98 | 181.98 | - | - | - |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (988.43) | 11.53 | 12.84 | 18.23 | (1,031.03) |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 586.75 | 586.75 | - | - | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 597.56 | 28.14 | 7.97 | 11.93 | 549.52 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 1,943.28 | 1,943.28 | - | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 7,131.73 | 7,131.73 | - | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 6,773.89 | 6,773.89 | - | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.51 | - | - | - | 0.51 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 586.75 | 586.75 | - | - | - |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 176.59 | 176.59 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 14.67 | (11.37) | (9.14) | (6.67) | 41.85 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,180.44 | 3,180.44 | - | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,219.49 | 18.01 | 18.90 | 16.45 | 1,166.13 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 52.64 | 52.64 | - | - | - |
| 00SEC | 0301 | DON501 | Don B. Saunders Trust | 961.90 | 469.40 | 492.50 | - | - |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 84.52 | 1.14 | 1.28 | 1.81 | 80.29 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 30.31 | 30.31 | - | - | - |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | (467.03) | (467.03) | - | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 220.66 | 5.48 | 4.15 | 5.79 | 205.24 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 281.78 | 281.78 | - | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 3.31 | 3.31 | - | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 176.59 | 176.59 | - | - | - |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 556.12 | 556.12 | - | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.37 | 3.37 | - | - | - |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,274.28) | 11.53 | 12.84 | 18.23 | (1,316.88) |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 214.51 | 214.51 | - | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (306.66) | 23.72 | 24.89 | 21.65 | (376.92) |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (211.91) | 16.39 | 17.20 | 14.96 | (260.46) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,139.95 | 1,139.95 | - | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 1,462.98 | 530.07 | 391.67 | 541.24 | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 8,111.71 | 384.43 | 412.65 | 450.19 | 6,864.44 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,295.83) | 26.44 | 29.43 | 41.79 | (1,393.49) |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 30,441.79 | 1,931.48 | 2,009.46 | 2,512.21 | 23,988.64 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.40 | 0.10 | - | - | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 684.61 | 5.65 | 8.84 | 6.29 | 663.83 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 328.82 | 0.44 | (0.06) | 0.23 | 328.21 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.56 | 0.01 | - | - | 392.55 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (54.55) | 4.41 | 4.62 | 4.02 | (67.60) |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 221.07 | 221.07 | - | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.34 | - | - | - | 0.34 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 106,491.04 | 44,879.13 | - | - | 61,611.91 |
| 00SEC | 0301 | FECA01 | FEC Alabama, LLC | 10,511.19 | 10,511.19 | - | - | - |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 585.64 | 5.65 | 8.84 | 6.29 | 564.86 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 2,257.97 | 2,257.97 | - | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 157.26 | 26.09 | 121.45 | 9.72 | - |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,252.32 | 2,252.32 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (148,038.16) | 989.37 | 1,100.83 | 1,563.53 | (151,691.89) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 126.65 | 126.65 | - | - | - |
| 00SEC | 0301 | FOUD01 | Four D LLC | 858.06 | 858.06 | - | - | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 215,930.38 | 39,610.36 | - | 28,480.57 | 147,839.45 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 295.26 | 295.26 | - | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 590.50 | 590.50 | - | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 11,330.59 | - | 11,330.59 | - | - |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 28.06 | 28.06 | - | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 3,758.49 | 411.52 | 291.48 | 246.79 | 2,808.70 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 47.54 | 7.44 | 6.27 | 5.37 | 28.46 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.54 | 0.05 | - | - | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 4,992.19 | 2,390.79 | 2,601.40 | - | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 7.66 | 7.66 | - | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 9,333.20 | 815.83 | 693.98 | 832.21 | 6,991.18 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 182.47 | 182.47 | - | - | - |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.88 | 0.17 | - | - | 1.71 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 37.52 | 37.52 | - | - | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 26,746.82 | 2,013.59 | 548.97 | 1,666.14 | 22,518.12 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 1,121.34 | 325.14 | 796.20 | - | - |
| 00SEC | 0301 | BURG01 | Gerry Burford | 1,119.68 | (152.66) | (122.72) | (917.50) | 2,312.56 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 961.90 | 469.40 | 492.50 | - | - |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,605.07 | 16.96 | 26.55 | (28.55) | 1,590.11 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.14 | 0.01 | - | - | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 17.47 | 17.47 | - | - | - |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,655.18 | 76.70 | 751.04 | 134.76 | 692.68 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 258.35 | 258.35 | - | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 30.22 | 30.22 | - | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 313.54 | 313.54 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 6.64 | 3.15 | 3.49 | - | - |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 215.63 | 215.63 | - | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,072.57 | 1,072.57 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 35,843.43 | 13,763.49 | 11,298.34 | 10,781.60 | - |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 156.47 | 156.47 | - | - | - |
| 00SEC | 0301 | HARD11 | Harkness A. Duncan Trust | 463.50 | 156.47 | 164.17 | 142.86 | - |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 156.47 | 156.47 | - | - | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 20.62 | 9.26 | 6.25 | 5.11 | - |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 215.68 | 215.68 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 1,514.31 | 1,514.31 | - | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,079.88 | 1,079.88 | - | - | - |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190.09 | - | 190.09 | - | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 233.23 | 233.23 | - | - | - |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 30.45 | 30.45 | - | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 8.56 | 8.56 | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 533.40 | 33.52 | 37.30 | 52.97 | 409.61 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 1.75 | 1.75 | - | - | - |
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 423.26 | 57.25 | 335.23 | 30.78 | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 53,649.59 | 17,074.96 | 18,755.06 | 17,819.57 | - |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 27,263.23 | 12,993.43 | 14,269.80 | - | - |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | 581.28 | (169.76) | 751.04 | - | - |
| 00SEC | 0301 | IN23O1 | In2tex 3LP | 10,499.50 | 1,227.46 | 1,039.52 | 577.96 | 7,654.56 |
| 00SEC | 0301 | DELJ02 | Inez Deutsch | 18.76 | 18.76 | - | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | (22.66) | (22.66) | - | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 20,757.00 | 9,925.08 | 10,831.92 | - | - |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 886.84 | 36.07 | 30.39 | 26.02 | 794.36 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 160.16 | 28.62 | 29.90 | 37.27 | 64.37 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 26.89 | 26.89 | - | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.53 | 0.03 | - | - | 0.50 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 59.86 | 1.10 | 1.23 | 1.74 | 55.79 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 62.00 | 62.00 | - | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.70 | 0.01 | - | - | 31.69 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.54 | 0.05 | - | - | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 6.92 | 6.92 | - | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 67.34 | 0.91 | 1.01 | 1.44 | 63.98 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 0.57 | 0.27 | 0.30 | - | - |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 56.28 | 56.28 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.69 | 0.13 | - | - | 766.56 |
| 00SEC | 0301 | JOHI03 | Janie M. Johnson | 1,219.49 | 18.01 | 18.90 | 16.45 | 1,166.13 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 117.73 | 117.73 | - | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 585.64 | 5.65 | 8.84 | 6.29 | 564.86 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 2,228.76 | 1,072.57 | 1,156.19 | - | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 123.06 | 102.02 | 21.04 | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 176.59 | 176.59 | - | - | - |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 598.38 | 11.04 | 12.28 | 17.44 | 557.62 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 183.31 | 183.31 | - | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 783.06 | 783.06 | - | - | - |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 16,084.43 | 16,084.43 | - | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 491.72 | 283.76 | 207.96 | - | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 276.21 | 5.09 | 5.67 | 8.05 | 257.40 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 151,415.56 | 18,378.98 | - | - | 133,036.58 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 46,367.80 | 21,563.80 | - | - | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 491.94 | 491.94 | - | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 544.46 | 544.46 | - | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 118,575.26 | 43,262.42 | - | - | 75,312.84 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | (42.11) | (42.11) | - | - | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 234.70 | 234.70 | - | - | - |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 17.47 | 17.47 | - | - | - |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.85 | 0.12 | (0.02) | 0.06 | 135.69 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 201.55 | 5.51 | 6.13 | 8.70 | 181.21 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 443.07 | 91.24 | 65.34 | 79.87 | 206.62 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 576.25 | 576.25 | - | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 857.05 | 96.92 | 27.48 | 41.11 | 691.54 |
| 00SEC | 0301 | CROJ07 | John David Crow | 107.18 | 12.05 | 8.13 | 6.65 | 80.35 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 35.10 | (17.19) | (13.93) | (10.44) | 76.66 |
| 00SEC | 0301 | KABJ01 | John Kubala | 90.95 | 90.95 | - | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 215.22 | 215.22 | - | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 36.62 | 27.05 | 9.57 | - | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (56.83) | 4.39 | 4.61 | 4.01 | (69.84) |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,047.96 | - | - | 750.00 | 15,297.96 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 585.64 | 5.65 | 8.84 | 6.29 | 564.86 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 2,632.46 | 2,632.46 | - | - | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 379.81 | 140.76 | 20.43 | 16.71 | 201.91 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 62.00 | 62.00 | - | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 76.48 | 76.48 | - | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 27,053.16 | 1,580.34 | (593.30) | (738.93) | 26,805.05 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 122.75 | 94.98 | 27.77 | - | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,797.78) | 26.44 | 29.43 | 41.79 | (1,895.44) |
| 00SEC | 0301 | WALK02 | Kelly Walker | 9.38 | 9.38 | - | - | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 1,316.22 | 1,316.22 | - | - | - |
| 00SEC | 0301 | WALK04 | Kenneth R. Walters | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 541.92 | 5.65 | 8.84 | 6.29 | 521.14 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 670.52 | 670.52 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (25.92) | 2.20 | 2.31 | 2.01 | (32.44) |
| 00SEC | 0301 | KING01 | Kingston, LLC | 5,668.15 | 5,668.15 | - | - | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,353.90 | - | - | 250.00 | 5,103.90 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (211.91) | 16.39 | 17.20 | 14.96 | (260.46) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 1,251.39 | 1,251.39 | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,123.96 | 3,123.96 | - | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry Pritchett | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 92,888.74 | 27,461.51 | 11,756.96 | 13,604.97 | 40,065.30 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 227.38 | 227.38 | - | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 502.32 | 7.22 | 4.87 | 3.98 | 486.25 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 107.53 | 124.64 | 33.29 | 51.14 | (101.54) |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 249.28 | 249.28 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (56.94) | 4.41 | 4.62 | 4.02 | (69.99) |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 3,846.24 | 3,846.24 | - | - | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 16,086.27 | 16,086.27 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 274.34 | 274.34 | - | - | - |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (0.30) | 0.14 | 0.11 | 0.15 | (0.70) |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 60.62 | 60.62 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.56) | 0.01 | - | - | (14.57) |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 12.04 | 11.75 | 0.29 | - | - |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.45 | 0.03 | - | 0.02 | 3.40 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,070.73 | 46.03 | 134.29 | 22.13 | 868.28 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709.48 | - | - | 1,250.00 | 25,459.48 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 129.38 | 129.38 | - | - | - |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 9,336.81 | 9,336.81 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 13,060.56 | 7,463.19 | 3,024.66 | 2,572.71 | - |
| 00SEC | 0301 | SAML02 | Leon Samuel | 10.76 | 5.09 | 5.67 | - | - |
| 00SEC | 0301 | WILL16 | Leondard E. Williams | 961.90 | 469.40 | 492.50 | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 91.24 | 5.09 | 5.67 | 8.05 | 72.43 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (8.97) | 0.03 | - | - | (9.00) |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 601.77 | 601.77 | - | - | - |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 75.95 | 75.95 | - | - | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 41.54 | 41.54 | - | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 605.30 | 605.30 | - | - | - |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 1,804.83 | 928.38 | 876.45 | - | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 201.86 | 201.86 | - | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3.19 | 3.19 | - | - | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 31,534.32 | 31,534.32 | - | - | - |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 469.40 | 469.40 | - | - | - |
| 00SEC | 0301 | MAR806 | Marberkay, L.L.C. | 70.88 | 70.88 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (98.05) | 63.92 | 71.13 | 101.02 | (334.12) |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 16,189.21 | 16,189.21 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (305.50) | 22.03 | 23.11 | 20.11 | (370.75) |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 23.25 | 6.72 | 6.68 | 5.60 | 4.25 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 6.72 | 6.72 | - | - | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,702.68 | 63.34 | 70.48 | 100.10 | 3,468.76 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | - | - | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 76.53 | 3.04 | 2.32 | 1.99 | 69.18 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 30.31 | 30.31 | - | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 96.84 | 14.82 | 9.99 | 8.18 | 63.85 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.63 | 0.01 | - | - | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (4.22) | 0.33 | 0.35 | 0.30 | (5.20) |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 459,832.47 | 57,039.50 | 63,509.72 | 59,351.67 | 279,931.58 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 20,789.72 | 6,421.55 | 6,766.45 | 7,601.72 | - |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 963.53 | 536.09 | 427.44 | - | - |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 152,247.17 | 50,114.16 | 13,655.63 | 10,104.20 | 78,373.18 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 18.76 | 18.76 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 1,015.14 | 583.94 | 431.20 | - | - |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 115.63 | 115.63 | - | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 575.87 | 575.87 | - | - | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 190.00 | 12.44 | 89.72 | 6.65 | 81.19 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,166.71 | 90.14 | 18.45 | 22.84 | 2,035.28 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.35 | - | (0.22) | - | 2.57 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 37.52 | 37.52 | - | - | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 168.95 | 168.95 | - | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 139.53 | 139.53 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 137.50 | 16.75 | 120.75 | - | - |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 722.83 | 1.21 | (20.96) | 0.95 | 741.63 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 145.99 | 145.99 | - | - | - |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 302.73 | 302.73 | - | - | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 117.73 | 117.73 | - | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 5.33 | 5.33 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 94.51 | 94.51 | - | - | - |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 2,709.69 | 295.26 | 211.92 | 179.21 | 2,023.30 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | - | - | - | 637.74 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 280.95 | 280.95 | - | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 123.45 | 123.45 | - | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (37.62) | 2.91 | 3.06 | 2.66 | (46.25) |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,429.15 | 109.74 | 115.14 | 100.20 | 7,104.07 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 260.01 | 3.84 | 4.03 | 3.51 | 248.63 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 3,328.13 | 1,593.86 | 1,734.27 | - | - |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 41.09 | 41.09 | - | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 44,262.24 | 2,921.42 | 3,023.61 | 3,781.97 | 34,535.24 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 14.71 | 3.04 | 2.32 | 1.99 | 7.36 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 13.36 | 6.72 | 6.68 | 5.60 | (5.64) |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 12.06 | 12.06 | - | - | - |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.23 | 0.22 | - | - | 1,297.01 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 856.38 | 411.83 | 444.55 | - | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 209.09 | 37.51 | 10.63 | 15.92 | 145.03 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 4,696.52 | 296.78 | 464.47 | 330.11 | 3,605.16 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.45 | 0.03 | - | 0.02 | 3.40 |
| 00SEC | 0301 | PETC02 | Petro-Chem Operating Co, Inc. | 56.72 | 56.72 | - | - | - |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (51.78) | 4.41 | 4.62 | 4.02 | (64.83) |
| 00SEC | 0301 | PETC01 | Petrohood Energy, L.L.C. | 1.39 | 1.39 | - | - | - |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 7,393.76 | 1,072.57 | 1,156.19 | 1,303.50 | 3,861.50 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 5,864.46 | 1,290.91 | 1,351.73 | 1,676.71 | 1,545.11 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 40.37 | 0.55 | 0.61 | 0.86 | 38.35 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 4.07 | 1.10 | 1.23 | 1.74 | - |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.65 | 0.02 | - | - | 432.63 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 11,573.41 | 11,573.41 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 373.88 | 287.12 | 86.76 | - | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 272.86 | 272.86 | - | - | - |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc. | 10.41 | - | 10.41 | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 96.92 | 96.92 | - | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | - | - | - | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 44,252.29 | 21,701.77 | 22,550.52 | - | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 163.87 | 75.04 | 21.27 | 31.83 | 35.73 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 1,932.56 | 1,932.56 | - | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,976.55 | 16.96 | 26.55 | 18.87 | 2,914.17 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539.03 | - | 539.03 | - | - |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 480.95 | 234.70 | 246.25 | - | - |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.25 | 0.01 | - | - | 6.24 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 19.70 | 0.28 | 0.19 | 0.16 | 19.07 |
| 00SEC | 0301 | RANL03 | Range Louisana Operating, LLC | 218.53 | 19.79 | 17.51 | 15.58 | 165.65 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 6,264.14 | 685.87 | 485.80 | 411.31 | 4,681.16 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 7.18 | 7.18 | - | - | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 2,165.89 | 1,117.56 | 198.81 | 173.01 | 676.51 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 40.37 | 0.55 | 0.61 | 0.86 | 38.35 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 27,148.25 | 3,527.17 | 3,688.44 | 4,424.25 | 15,508.39 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 226.31 | 226.31 | - | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (113.95) | 8.81 | 9.25 | 8.04 | (140.05) |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 86,003.35 | 1,905.48 | 2,033.91 | 1,769.97 | 80,293.99 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 73,859.27 | 1,067.91 | 1,139.88 | 991.96 | 70,659.52 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 172.00 | 172.00 | - | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 590.50 | 590.50 | - | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (139.38) | 6.74 | 7.50 | 10.66 | (164.28) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,214.23) | 19.70 | 21.92 | 31.14 | (2,286.99) |
| 00SEC | 0301 | CARR01 | Robert Cary | 81.45 | 81.45 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,851.62 | 109.87 | 64.44 | 85.12 | 1,592.19 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 1,851.62 | 109.87 | 64.44 | 85.12 | 1,592.19 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 70.88 | 70.88 | - | - | - |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190.09 | - | 190.09 | - | - |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.45 | 0.03 | - | 0.02 | 3.40 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.80 | 0.03 | - | - | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 718.80 | 9.74 | 10.95 | 15.39 | 682.72 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 11.21 | 0.85 | 0.94 | 1.34 | 8.08 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.71 | 0.14 | 0.11 | 0.15 | 0.31 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 10.78 | 0.85 | 0.94 | 1.34 | 7.65 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 2.55 | 2.55 | - | - | - |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,047.96 | - | - | 750.00 | 15,297.96 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 13.29 | 13.29 | - | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 11.10 | 0.85 | 0.94 | 1.34 | 7.97 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (281.95) | 21.81 | 22.88 | 19.91 | (346.55) |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 509.86 | 509.86 | - | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.63 | 0.01 | - | - | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 4,189.45 | 1,899.68 | 2,083.26 | - | 206.51 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 3,217.65 | 3,217.65 | - | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 12.50 | 12.50 | - | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (4,212.60) | 16.83 | 29.49 | 70.95 | (4,329.87) |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 20.19 | 0.27 | 0.30 | 0.43 | 19.19 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | - | - | - | 0.02 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,125.14 | 2,125.14 | - | - | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 826.15 | 302.73 | 226.91 | 296.51 | - |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 90.42 | 90.42 | - | - | - |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 274.33 | 201.86 | - | 72.47 | - |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,722.62 | - | - | 875.00 | 17,847.62 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 6.23 | 6.23 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 386.06 | 386.06 | - | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 11,616.81 | 1,302.58 | 1,362.04 | 1,686.43 | 7,265.76 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 23,163.08 | 1,533.68 | 1,655.48 | 2,017.08 | 17,956.84 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 35.09 | 35.09 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 117.73 | 117.73 | - | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (31.65) | 2.20 | 2.31 | 2.01 | (38.17) |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.70 | 0.14 | 0.11 | 0.15 | 5.30 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 57.59 | 5.93 | 4.00 | 3.27 | 44.39 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 10,272.10 | 10,272.10 | - | - | - |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 354.13 | 354.13 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 145.16 | 145.16 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,867.98 | 76.99 | 58.36 | 81.30 | 1,651.33 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (712.04) | 55.07 | 57.78 | 50.28 | (875.17) |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.68 | 0.13 | - | - | 766.55 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 411.52 | 411.52 | - | - | - |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 55.80 | 55.80 | - | - | - |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 223.51 | 223.51 | - | - | - |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.17 | 0.15 | - | - | 759.02 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (433.35) | - | 1.10 | - | (434.45) |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 8,002.38 | 8,002.38 | - | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 8,868.65 | 449.45 | 482.78 | 528.21 | 7,408.21 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 88.55 | 47.83 | 40.72 | - | - |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 93.73 | 11.42 | 82.31 | - | - |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 32,689.35 | 24,404.20 | 8,285.15 | - | - |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 441.88 | 215.63 | 226.25 | - | - |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 202.05 | 2.73 | 3.04 | 4.32 | 191.96 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.14 | 1.14 | - | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 58.78 | 58.78 | - | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 62.00 | 62.00 | - | - | - |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.25 | 0.01 | - | - | 6.24 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | (456.28) | 389.35 | 326.40 | 366.46 | (1,538.49) |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 465.80 | 465.80 | - | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 14,059.98 | 14,059.98 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 140,087.75 | 94,633.07 | 25,919.85 | 19,534.83 | - |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 85,133.70 | 4,453.78 | 4,045.41 | 4,626.31 | 72,008.20 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 1,931.01 | 196.82 | 195.71 | 254.49 | 1,283.99 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 73,609.25 | 6,384.22 | 6,776.12 | 8,456.15 | 51,992.76 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 558.11 | 268.40 | 289.71 | - | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 932.12 | 50.05 | 360.89 | 26.73 | 494.45 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 2,228.76 | 1,072.57 | 1,156.19 | - | - |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (531.31) | 4.59 | 1.39 | 1.40 | (538.69) |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 33,471.64 | 15,313.94 | 18,157.70 | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 37.52 | 37.52 | - | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 9.74 | 9.74 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 141.76 | 141.76 | - | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 2.91 | 2.91 | - | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (1,925.89) | 23.53 | 26.18 | 37.18 | (2,012.78) |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 74.52 | 74.52 | - | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 9.06 | 9.06 | - | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 6,769.88 | 6,769.88 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 7,861.00 | 221.75 | 235.44 | 350.45 | 7,053.36 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,125.14 | 2,125.14 | - | - | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (15.68) | 0.14 | 0.11 | 0.15 | (16.08) |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (42.49) | 0.36 | 0.38 | 0.33 | (43.56) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 932.27 | 932.27 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,353.90 | - | - | 250.00 | 5,103.90 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 141.27 | 141.27 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 37.51 | 37.51 | - | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 1,955.60 | 754.33 | 335.56 | 865.71 | - |
| 00SEC | 0301 | TURF01 | Turner Family Minerals | 81.67 | 81.67 | - | - | - |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | - | - | (12,500.00) | 73,101.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 840.08 | 840.08 | - | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 11.61 | 0.24 | 0.16 | 0.13 | 11.08 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.70 | 0.01 | - | - | 31.69 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 59.86 | 1.10 | 1.23 | 1.74 | 55.79 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 19,508.45 | 1,287.80 | 1,344.29 | 1,676.81 | 15,199.55 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,726.10 | 41.45 | 25.58 | 47.95 | 1,611.12 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 441.88 | 215.63 | 226.25 | - | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | - | - | - | 81.93 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 3,272.05 | 1,589.02 | 1,683.03 | - | - |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 12.50 | 12.50 | - | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,638.46 | 157.45 | 16.24 | 77.49 | 3,387.28 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 1,752.95 | 1,278.65 | 474.30 | - | - |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 333.70 | 333.70 | - | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.63 | 0.01 | - | - | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4.51 | 4.51 | - | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 14.50 | 10.96 | 3.54 | - | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 662.42 | 662.42 | - | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 78.73 | 78.73 | - | - | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 181.91 | 181.91 | - | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 516.70 | 516.70 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 24.96 | 24.96 | - | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 14.42 | (15.72) | 0.38 | 0.33 | 29.43 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| OOSEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 1,643.47 | 1,643.47 | - | - | - |
| OOSEC | 0301 | YATR02 | Yates Resources, LP | 383.43 | 383.43 | - | - | - |
| OOSEC | 0301 | YELO01 | Yelbom Oil, inc. | 5,213.60 | 157.45 | 156.57 | 203.59 | 4,695.99 |
| OOSEC | 0301 | UNBILL | Unbilled A/R | 1,540,928.17 | 1,540,928.17 | | | |
| | | | | 4,618,881 | 2,428,570 | 341,848 | 220,007 | 1,628,455 |

A/P Aging

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121 | 03/31/2021 | 02/28/2021 | 64 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-01 | 03/31/2021 | 02/28/2021 | 1,423 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-02 | 03/31/2021 | 02/28/2021 | 863 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-03 | 03/31/2021 | 02/28/2021 | 688 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-04 | 03/31/2021 | 02/28/2021 | 15 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-05 | 03/31/2021 | 02/28/2021 | 15 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-06 | 03/31/2021 | 02/28/2021 | 15 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | | 02202180004121-07 | 03/31/2021 | 02/28/2021 | 15 | | | | |
| 03/30/2021 | 2000 | Urban Oil & Gas Group, LLC | 04/29/2021 | | 10*02-AR-8263 | 03/30/2021 | 02/28/2021 | 292 | | | | |
| 03/30/2021 | 2000 | Urban Oil & Gas Group, LLC | 04/29/2021 | 04/06/2021 | 10*02-AR-8263 | 03/30/2021 | 02/28/2021 | 171 | | | | |
| 03/29/2021 | 2000 | Petro-Chem Operating Co., Inc. | 04/28/2021 | 04/06/2021 | 03.23.2021 | 03/29/2021 | 03/29/2021 | 137 | | | | |
| 03/29/2021 | 2000 | Redline Energy, LLC | 04/28/2021 | | 02.28.2021 | 03/29/2021 | 02/28/2021 | 11 | | | | |
| 03/31/2021 | 2000 | Ouachita County Clerk | 04/25/2021 | 04/20/2021 | 2020 TAXES | 03/31/2021 | 03/31/2021 | 49 | | | | |
| 03/31/2021 | 2000 | Maximus Operating, LTD | 04/25/2021 | 04/27/2021 | 220756 | 03/31/2021 | 02/28/2021 | 2 | | | | |
| 03/25/2021 | 2000 | Camterra Resources, Inc. | 04/24/2021 | 04/27/2021 | 202102820500 | 03/25/2021 | 02/28/2021 | 234 | | | | |
| 03/25/2021 | 2000 | Speller Oil Corporation | 04/24/2021 | 04/06/2021 | 00086001 | 03/25/2021 | 02/28/2021 | 123 | | | | |
| 03/29/2021 | 2000 | Miller County Tax Collector | 04/23/2021 | 04/27/2021 | 2020 TAX | 03/29/2021 | 10/15/2021 | 2 | | | | |
| 03/24/2021 | 2000 | Weiser-Brown Operating, Co. | 04/23/2021 | 04/27/2021 | 677100032100 | 03/24/2021 | 03/24/2021 | 13 | | | | |
| 03/24/2021 | 2000 | Weiser-Brown Operating, Co. | 04/23/2021 | 04/27/2021 | 677100032100-01 | 03/24/2021 | 03/24/2021 | 222 | | | | |
| 03/24/2021 | 2000 | Mustang Fuel Corporation | 04/23/2021 | 04/27/2021 | 022021102000x1561 | 03/24/2021 | 02/28/2021 | 39 | | | | |
| 03/24/2021 | 2000 | Mustang Fuel Corporation | 04/23/2021 | 04/27/2021 | 022021102000x1561-01 | 03/24/2021 | 02/28/2021 | 9 | | | | |
| 03/23/2021 | 2000 | Par Minerals Corporation | 04/22/2021 | 04/13/2021 | 03.23.2021 | 03/23/2021 | 03/23/2021 | 997 | | | | |
| 03/23/2021 | 2000 | Par Minerals Corporation | 04/22/2021 | 04/13/2021 | 03.23.2021-01 | 03/23/2021 | 03/23/2021 | 2,233 | | | | |
| 03/23/2021 | 2000 | Par Minerals Corporation | 04/22/2021 | 04/13/2021 | 03.23.2021-02 | 03/23/2021 | 03/23/2021 | 9,995 | | | | |
| 03/23/2021 | 2000 | Beebe & Beebe, Inc. | 04/22/2021 | 04/27/2021 | 19176 | 03/23/2021 | 02/28/2021 | 1,053 | | | | |
| 03/23/2021 | 2000 | Herman L. Loeb, LLC | 04/22/2021 | 04/27/2021 | 81625 | 03/23/2021 | 02/28/2021 | 182 | | | | |
| 03/23/2021 | 2000 | Par Minerals Corporation | 04/22/2021 | 04/13/2021 | 01312021 | 03/23/2021 | 01/31/2021 | 171 | | | | |
| 03/23/2021 | 2000 | Par Minerals Corporation | 04/22/2021 | 04/13/2021 | 01312021-01 | 03/23/2021 | 01/31/2021 | 181 | | | | |
| 03/23/2021 | 2000 | Par Minerals Corporation | 04/22/2021 | 04/13/2021 | 01312021 - PIXLEY | 03/23/2021 | 01/31/2021 | 235 | | | | |
| 03/26/2021 | 2000 | Nevada County Circuit Clerk | 04/20/2021 | 04/20/2021 | 2020 TAXES | 03/26/2021 | 12/31/2020 | 5 | | | | |
| 03/26/2021 | 2000 | Nevada County Circuit Clerk | 04/20/2021 | 04/20/2021 | 2020 TAXES (2) | 03/26/2021 | 12/31/2020 | 5 | | | | |
| 03/25/2021 | 2000 | Culver & Cain Production, LLC | 04/19/2021 | 04/06/2021 | 03.31.2021 | 03/25/2021 | 03/31/2021 | 458 | | | | |
| 03/25/2021 | 2000 | Culver & Cain Production, LLC | 04/19/2021 | 04/06/2021 | 03.31.2021-01 | 03/25/2021 | 03/31/2021 | 561 | | | | |
| 03/18/2021 | 2000 | John O. Farmer, Inc. | 04/17/2021 | 04/27/2021 | 385693 | 03/18/2021 | 02/28/2021 | 128 | | | | |
| 03/17/2021 | 2000 | Fairway Resources III, LLC | 04/16/2021 | 04/20/2021 | 7793022100 | 03/17/2021 | 02/28/2021 | 11 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003- | 03/10/2021 | 02/28/2021 | 9 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 1 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 0 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 641 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 3 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 1 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 7 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 4 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 19 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 19 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 1 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 1 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 1 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 1 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 0 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 4 | | | | |
| 03/11/2021 | 2000 | Conoco Phillips | 04/09/2021 | 04/20/2021 | 0221NNJ157461003-SBOO2- | 03/10/2021 | 02/28/2021 | 101 | | | | |
| 03/10/2021 | 2000 | Harleton Oil & Gas, Inc. | 04/09/2021 | 04/20/2021 | 03.01.2021 | 03/10/2021 | 02/28/2021 | 105 | | | | |
| 03/10/2021 | 2000 | Harleton Oil & Gas, Inc. | 04/09/2021 | 04/20/2021 | 03.01.2021-01 | 03/10/2021 | 02/28/2021 | 74 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | S63122022100 | 03/10/2021 | 02/28/2021 | 785 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100 | 03/10/2021 | 02/28/2021 | 1,690 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100-01 | 03/10/2021 | 02/28/2021 | 892 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100-02 | 03/10/2021 | 02/28/2021 | 41 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100-03 | 03/10/2021 | 02/28/2021 | 12,180 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100-04 | 03/10/2021 | 02/28/2021 | 41 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100-05 | 03/10/2021 | 02/28/2021 | 1,247 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | 04/12/2021 | SM7877022100-06 | 03/10/2021 | 02/28/2021 | 15,866 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285 | 03/09/2021 | 02/28/2021 | 36 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-01 | 03/09/2021 | 02/28/2021 | 54 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-02 | 03/09/2021 | 02/28/2021 | 46 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-03 | 03/09/2021 | 02/28/2021 | 47 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-04 | 03/09/2021 | 02/28/2021 | 47 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-05 | 03/09/2021 | 02/28/2021 | 36 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-06 | 03/09/2021 | 02/28/2021 | 40 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-07 | 03/09/2021 | 02/28/2021 | 36 | | | | |
| 03/09/2021 | 2000 | Highmark Energy Operating, LLC | 04/08/2021 | 04/12/2021 | RIB03285-08 | 03/09/2021 | 02/28/2021 | 34 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/20/2021 | 202102-00627 | 03/12/2021 | 02/28/2021 | 149 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-01 | 03/12/2021 | 02/28/2021 | 14 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-01 | 03/12/2021 | 02/28/2021 | 104 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-02 | 03/12/2021 | 02/28/2021 | 231 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-03 | 03/12/2021 | 02/28/2021 | 42 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-04 | 03/12/2021 | 02/28/2021 | 28 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-05 | 03/12/2021 | 02/28/2021 | 28 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-06 | 03/12/2021 | 02/28/2021 | 4 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-07 | 03/12/2021 | 02/28/2021 | 5 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-08 | 03/12/2021 | 02/28/2021 | 0 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-09 | 03/12/2021 | 02/28/2021 | 3 | | | | |
| 03/12/2021 | 2000 | Vine Oil & Gas LP | 04/06/2021 | 04/06/2021 | 202102-00627-10 | 03/12/2021 | 02/28/2021 | 7 | | | | |
| 03/05/2021 | 2000 | Denbury Onshore, LLC | 04/04/2021 | 04/12/2021 | 022021102000024612 | 03/05/2021 | 02/28/2021 | 6 | | | | |
| 03/05/2021 | 2000 | Denbury Onshore, LLC | 04/04/2021 | 04/12/2021 | 022021102000024612-01 | 03/05/2021 | 02/28/2021 | 139 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445 | 03/05/2021 | 02/28/2021 | 1 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-01 | 03/05/2021 | 02/28/2021 | 0 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-02 | 03/05/2021 | 02/28/2021 | 2 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-03 | 03/05/2021 | 02/28/2021 | 1 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-04 | 03/05/2021 | 02/28/2021 | 0 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-05 | 03/05/2021 | 02/28/2021 | 16 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-06 | 03/05/2021 | 02/28/2021 | 325 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-07 | 03/05/2021 | 02/28/2021 | 5 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-08 | 03/05/2021 | 02/28/2021 | 1 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-09 | 03/05/2021 | 02/28/2021 | 0 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-10 | 03/05/2021 | 02/28/2021 | 12 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-11 | 03/05/2021 | 02/28/2021 | 0 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-12 | 03/05/2021 | 02/28/2021 | 1 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-13 | 03/05/2021 | 02/28/2021 | 3 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-14 | 03/05/2021 | 02/28/2021 | 7 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-15 | 03/05/2021 | 02/28/2021 | 2 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-16 | 03/05/2021 | 02/28/2021 | 26 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-17 | 03/05/2021 | 02/28/2021 | 0 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-18 | 03/05/2021 | 02/28/2021 | 1 | | | | |
| 03/05/2021 | 2000 | XTO Energy, Inc. | 04/04/2021 | 04/12/2021 | 4331022130947445-19 | 03/05/2021 | 02/28/2021 | 0 | | | | |
| 03/03/2021 | 2000 | Chesapeake Energy, Inc. | 04/03/2024 | 04/12/2021 | 022021102082S2454 | 03/03/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | Jeems Bayou Production Corp. | 04/03/2021 | 04/12/2021 | 02282021 | 03/04/2021 | 02/28/2021 | 65 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-01 | 03/04/2021 | 02/28/2021 | 1 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-02 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-03 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-04 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-05 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-06 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-07 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-08 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-09 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-10 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-11 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-12 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-13 | 03/04/2021 | 02/28/2021 | 3 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-14 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-15 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-16 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-17 | 03/04/2021 | 02/28/2021 | 11 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-18 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-19 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-20 | 03/04/2021 | 02/28/2021 | 9 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-21 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-22 | 03/04/2021 | 02/28/2021 | 1 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-23 | 03/04/2021 | 02/28/2021 | 1 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-24 | 03/04/2021 | 02/28/2021 | 1 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-25 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-26 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-27 | 03/04/2021 | 02/28/2021 | 1 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-28 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-29 | 03/04/2021 | 02/28/2021 | 0 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-30 | 03/04/2021 | 02/28/2021 | 3 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-31 | 03/04/2021 | 02/28/2021 | 3 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-32 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-33 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/04/2021 | 2000 | QEP Energy Company | 04/03/2021 | 04/12/2021 | 2021020130256-34 | 03/04/2021 | 02/28/2021 | 2 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319 | 03/03/2021 | 02/28/2021 | 49 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319-01 | 03/03/2021 | 02/28/2021 | 31 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319-02 | 03/03/2021 | 02/28/2021 | 30 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319-03 | 03/03/2021 | 02/28/2021 | 41 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319-04 | 03/03/2021 | 02/28/2021 | 31 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319-05 | 03/03/2021 | 02/28/2021 | 90 | | | | |
| 03/03/2021 | 2000 | BP America Production Co. | 04/02/2021 | 04/12/2021 | 022021007001319-06 | 03/03/2021 | 02/28/2021 | 35 | | | | |
| 03/03/2021 | 2000 | Marathon Oil Co | 04/02/2021 | 04/12/2021 | 022021102000301 | 03/03/2021 | 02/28/2021 | 1 | | | | |
| 03/03/2021 | 2000 | Marathon Oil Co | 04/02/2021 | 04/12/2021 | 022021102000301-01 | 03/03/2021 | 02/28/2021 | 2 | | | | |
| 03/03/2021 | 2000 | Marathon Oil Co | 04/02/2021 | 04/12/2021 | 022021102000301-02 | 03/03/2021 | 02/28/2021 | 2 | | | | |
| 03/03/2021 | 2000 | Marathon Oil Co | 04/02/2021 | 04/12/2021 | 022021102000301-03 | 03/03/2021 | 02/28/2021 | 2 | | | | |
| 03/03/2021 | 2000 | Marathon Oil Co | 04/02/2021 | 04/12/2021 | 022021102000301-04 | 03/03/2021 | 02/28/2021 | 1 | | | | |
| 03/03/2021 | 2000 | Marathon Oil Co | 04/02/2021 | 04/12/2021 | 022021102000301-05 | 03/03/2021 | 02/28/2021 | 1 | | | | |
| 03/31/2021 | 2000 | Toland & Johnston, Inc. | 04/01/2024 | 04/20/2021 | JIB012135 | 01/31/2021 | 01/31/2021 | 89 | | | | |
| 03/26/2021 | 2000 | The Long Trusts | 03/30/2021 | | 168840 | 02/28/2021 | | | 26 | | | |
| 03/26/2021 | 2000 | The Long Trusts | 03/30/2021 | | 168841 | 02/28/2021 | | | 0 | | | |
| 03/26/2021 | 2000 | Magnum Producing, LP | 03/30/2021 | 04/27/2021 | 02282021 | 02/28/2021 | 02/28/2021 | 136 | | | | |
| 03/10/2021 | 2000 | Shelby Operating Company | 03/30/2021 | 04/27/2021 | 67451 | 02/28/2021 | 02/28/2021 | 31 | | | | |
| 03/10/2021 | 2000 | Shelby Operating Company | 03/30/2021 | 04/27/2021 | 67452 | 02/28/2021 | 02/28/2021 | 214 | | | | |
| 03/04/2021 | 2000 | Dorfman Production Company | 03/28/2021 | 04/27/2021 | 01312021 | 02/26/2021 | 01/31/2021 | 107 | | | | |
| 03/04/2021 | 2000 | Dorfman Production Company | 03/28/2021 | 04/27/2021 | 01312021-01 | 02/26/2021 | 01/31/2021 | 35 | | | | |
| 03/04/2021 | 2000 | Dorfman Production Company | 03/28/2021 | 04/27/2021 | 01312021-02 | 02/26/2021 | 01/31/2021 | 20 | | | | |
| 03/04/2021 | 2000 | Dorfman Production Company | 03/28/2021 | 04/27/2021 | 01312021-03 | 02/26/2021 | 01/31/2021 | 342 | | | | |
| 03/04/2021 | 2000 | Dorfman Production Company | 03/28/2021 | 04/27/2021 | 01312021-04 | 02/26/2021 | 01/31/2021 | 564 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/2021 | 2000 | U.S. Trustee Payment Center | 03/26/2021 | 04/12/2021 | FEB 2021 DISPS | 03/26/2021 | 03/05/2021 | 1 | | | | |
| 03/25/2021 | 2000 | Cass County Tax Assessor | 03/24/2021 | 04/20/2021 | PENALTY 2020 9917048 | 02/22/2021 | 12/31/2020 | | 9 | | | |
| 03/25/2021 | 2000 | Cass County Tax Assessor | 03/24/2021 | 04/20/2021 | PENALTY 2020 0774632 | 02/22/2021 | 12/31/2020 | | 3 | | | |
| 03/03/2021 | 2000 | Culver & Cain Production, LLC | 03/22/2021 | 04/13/2021 | JIB10258063 | 02/25/2021 | 02/28/2021 | | 266 | | | |
| 03/03/2021 | 2000 | Culver & Cain Production, LLC | 03/22/2021 | 04/13/2021 | JIB10258063-01 | 02/25/2021 | 02/28/2021 | | 770 | | | |
| 03/02/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | | JIB201231 | 12/31/2020 | 12/31/2020 | | | 77 | | |
| 03/02/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | | JIB201231-01 | 12/31/2020 | 12/31/2020 | | | 94 | | |
| 03/03/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | | JIB201231-02 | 12/31/2020 | 12/31/2020 | | | 139 | | |
| 03/03/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | | JIB201231-03 | 12/31/2020 | 12/31/2020 | | | 127 | | |
| 03/03/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | | JIB201231-04 | 12/31/2020 | 12/31/2020 | | | 126 | | |
| 01/25/2021 | 2000 | S & P Co. | 01/30/2021 | | 12312020-2 | 12/31/2020 | 12/31/2020 | | | 0 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | 04/27/2021 | 2020 12-01683 | 12/31/2020 | 12/31/2020 | | | -23 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683 | 12/31/2020 | 12/31/2020 | | | -13 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-1 | 12/31/2020 | 12/31/2020 | | | -167 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | 04/27/2021 | 2020 12-01683-3 | 12/31/2020 | 12/31/2020 | | | -82 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-4 | 12/31/2020 | 12/31/2020 | | | -85 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468 | 12/09/2020 | 11/30/2020 | | | | 102 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-1 | 12/09/2020 | 11/30/2020 | | | | 175 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-2 | 12/09/2020 | 11/30/2020 | | | | -66 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-3 | 12/09/2020 | 11/30/2020 | | | | 90 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-4 | 12/09/2020 | 11/30/2020 | | | | 49 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-5 | 12/09/2020 | 11/30/2020 | | | | 55 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-6 | 12/09/2020 | 11/30/2020 | | | | 27 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-7 | 12/09/2020 | 11/30/2020 | | | | 5 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-8 | 12/09/2020 | 11/30/2020 | | | | 5 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-9 | 12/09/2020 | 11/30/2020 | | | | -3 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-10 | 12/09/2020 | 11/30/2020 | | | | -5 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-11 | 12/09/2020 | 11/30/2020 | | | | 6 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-12 | 12/09/2020 | 11/30/2020 | | | | -26 | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-13 | 12/09/2020 | 11/30/2020 | | | | 40 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344 | 11/10/2020 | 10/31/2020 | | | | | 11 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-1 | 11/10/2020 | 10/31/2020 | | | | | 92 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | | | | | 22 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-4 | 11/10/2020 | 10/31/2020 | | | | | 59 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-5 | 11/10/2020 | 10/31/2020 | | | | | 48 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | | | | | 26 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | | | | | 37 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | | | | | 3 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-9 | 11/10/2020 | 10/31/2020 | | | | | 3 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | | | | | 6 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | | | | | 5 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | | | | | 38 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | | | | | 56 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | | | | | 63 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | | | | | 53 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | | | | | 48 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | | | | | 31 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | | | | | 3 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | | | | | -8 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | | | | | 5 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | | | | | 4 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | | | | | 36 |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 10/03/2020 | | 082020102001301 | 09/03/2020 | 08/31/2020 | | | | | -122 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | | | | | 88 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | | | | | 70 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | | | | | 57 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | | | | | 48 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | | | | | 4 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | | | | | 6 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | | | | | 10 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | | | | | 8 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | | | | | 30 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | | | | | 85 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | | | | | 64 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | | | | | 73 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | | | | | 56 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | | 33 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | | | | | -12 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | | | | | 7 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | | | | | 10 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | | | | | -20 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | | | | | 9 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | | | | | 29 |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 09/04/2020 | | 0720201020001301 | 08/05/2020 | 07/31/2020 | | | | | -135 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | | | | | 159 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | | | | | 122 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | | | | | 81 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | | | | | 44 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | | | | | 7 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | | | | | 9 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | | | | | 9 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | | | | | 50 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | | | | | 107 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | | | | | 88 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 82 |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | | | | | 63 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | | | | | 17 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 65 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 74 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | | | | | -149 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | | | | | 70 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | | | | | -119 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | | | | | 68 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | -116 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | | | | | 38 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | | | | | -18 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | | | | | 7 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | | | | | 38 |

| | | | | | | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 56,356 | 2,524 | 193 | 454 | 1,852 |
| | | | | | | Paid since 3/31/2021 | | 53,018 | 2,524 | -105 | | |

**SKC A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2021 | 2021 | Heap Services LLC | 04/30/2021 | | 4009 | 03/31/2021 | 03/31/2021 | 4,066 | | | | |
| 03/31/2021 | 2021 | Heap Services LLC | 04/30/2021 | | 3986 | 03/31/2021 | 03/25/2021 | 1,091 | | | | |
| 03/25/2021 | 2021 | Cass County Tax Assessor | 04/30/2021 | | 2020 9913906 | 02/22/2021 | 12/31/2020 | 374 | | | | |
| 03/25/2021 | 2021 | Cass County Tax Assessor | 04/30/2021 | | 2020 9917295 | 02/22/2021 | 12/31/2020 | 134 | | | | |
| 03/25/2021 | 2021 | Cass County Tax Assessor | 04/30/2021 | | 2020 9917628 | 02/22/2021 | 12/31/2020 | 619 | | | | |
| 03/25/2021 | 2021 | Cass County Tax Assessor | 04/30/2021 | | 2020 9917628-1 | 02/22/2021 | 12/31/2020 | 22 | | | | |
| 03/29/2021 | 2021 | Key-Rite Security | 04/28/2021 | | HOST68484 | 03/29/2021 | 04/28/2021 | 71 | | | | |
| 03/27/2021 | 2021 | The J. W. Green Contractors, Inc. | 04/26/2021 | 04/27/2021 | 12987 | 03/27/2021 | 03/27/2021 | 238 | | | | |
| 03/26/2021 | 2021 | American Remediation & Environmental Inc | 04/25/2021 | 04/27/2021 | 53218 PLANT | 03/26/2021 | 03/12/2021 | 360 | | | | |
| 03/24/2021 | 2021 | Julie Smith | 04/24/2021 | 04/27/2021 | 3.30.21 | 03/30/2021 | 03/30/2021 | 63 | | | | |
| 03/24/2021 | 2021 | Eldorado Artesian Springs | 04/23/2021 | 04/27/2021 | 3902108 | 03/24/2021 | 03/24/2021 | 83 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176272 REPAIR | 03/24/2021 | 03/15/2021 | 1,892 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176271 REPAIR | 03/24/2021 | 03/12/2021 | 517 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176270 REPAIR | 03/24/2021 | 03/12/2021 | 1,215 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176269 REPAIR | 03/24/2021 | 03/11/2021 | 1,206 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176267 REPAIR | 03/24/2021 | 03/10/2021 | 643 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176268 REPAIR | 03/24/2021 | 03/10/2021 | 428 | | | | |
| 03/24/2021 | 2021 | Flow Services & Consulting, Inc. | 04/23/2021 | 04/27/2021 | 176266 REPAIR | 03/24/2021 | 03/09/2021 | 214 | | | | |
| 03/24/2021 | 2021 | Fletcher Petroleum Co., LLC | 04/23/2021 | 04/27/2021 | 02282021 | 03/24/2021 | 02/28/2021 | 0 | | | | |
| 03/24/2021 | 2021 | Fletcher Petroleum Co., LLC | 04/23/2021 | 04/27/2021 | 02282021-01 | 03/24/2021 | 02/28/2021 | 376 | | | | |
| 03/24/2021 | 2021 | Fletcher Petroleum Co., LLC | 04/23/2021 | 04/27/2021 | 02282021-02 | 03/24/2021 | 02/28/2021 | 454 | | | | |
| 03/24/2021 | 2021 | Fletcher Petroleum Co., LLC | 04/23/2021 | 04/27/2021 | 02282021-03 | 03/24/2021 | 02/28/2021 | 1,986 | | | | |
| 03/24/2021 | 2021 | Fletcher Petroleum Co., LLC | 04/23/2021 | 04/27/2021 | 02282021-04 | 03/24/2021 | 02/28/2021 | 1,026 | | | | |
| 03/24/2021 | 2021 | Munsch Hardt Kopf & Harr, P.C. | 04/23/2021 | 04/27/2021 | JANUARY 2021 | 03/24/2021 | 01/31/2021 | 60,011 | | | | |
| 03/24/2021 | 2021 | Munsch Hardt Kopf & Harr, P.C. | 04/23/2021 | | JANUARY 2021 | 03/24/2021 | 01/31/2021 | 15,003 | | | | |
| 03/22/2021 | 2021 | AT&T | 04/23/2021 | 04/27/2021 | 2515782827 | 03/24/2021 | 03/24/2021 | 8 | | | | |
| 03/23/2021 | 2021 | Sunbelt Rentals Industrial Services, LLC | 04/22/2021 | 04/27/2021 | 111359156-0001 | 03/23/2021 | 03/19/2021 | 2,213 | | | | |
| 03/23/2021 | 2021 | Secorp Industries | 04/22/2021 | 04/27/2021 | I0071723 | 03/23/2021 | 03/10/2021 | 928 | | | | |
| 03/23/2021 | 2021 | Secorp Industries | 04/22/2021 | 04/27/2021 | I0071721 | 03/23/2021 | 03/08/2021 | 548 | | | | |
| 03/23/2021 | 2021 | Secorp Industries | 04/22/2021 | 04/27/2021 | I0071722 | 03/23/2021 | 03/04/2021 | 484 | | | | |
| 03/22/2021 | 2021 | H&H Construction, LLC | 04/21/2021 | 04/27/2021 | 13296 | 03/22/2021 | 03/22/2021 | 2,908 | | | | |
| 03/22/2021 | 2021 | H&H Construction, LLC | 04/21/2021 | 04/27/2021 | 13297 | 03/22/2021 | 03/22/2021 | 2,568 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81309 | 03/22/2021 | 03/20/2021 | 630 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81308 | 03/22/2021 | 03/20/2021 | 720 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81304 | 03/22/2021 | 03/20/2021 | 810 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81312 | 03/22/2021 | 03/19/2021 | 360 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81305 | 03/22/2021 | 03/19/2021 | 540 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81311 | 03/22/2021 | 03/18/2021 | 180 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81310 | 03/22/2021 | 03/18/2021 | 90 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81307 | 03/22/2021 | 03/18/2021 | 360 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81306 | 03/22/2021 | 03/18/2021 | 360 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81314 | 03/22/2021 | 03/15/2021 | 7,110 | | | | |
| 03/22/2021 | 2021 | S&S Construction, LLC | 04/21/2021 | 04/27/2021 | 81313 | 03/22/2021 | 03/15/2021 | 7,470 | | | | |
| 03/31/2021 | 2021 | Southern Pine Electric Cooperative | 04/20/2021 | 04/27/2021 | 613710060 | 03/31/2021 | 03/23/2021 | 17 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-06 | 03/19/2021 | 03/19/2021 | 100 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498 | 03/19/2021 | 02/28/2021 | 50 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-01 | 03/19/2021 | 02/28/2021 | 50 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-02 | 03/19/2021 | 02/28/2021 | 400 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-03 | 03/19/2021 | 02/28/2021 | 400 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-04 | 03/19/2021 | 02/28/2021 | 400 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-05 | 03/19/2021 | 02/28/2021 | 400 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-07 | 03/19/2021 | 02/28/2021 | 50 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-08 | 03/19/2021 | 02/28/2021 | 400 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-09 | 03/19/2021 | 02/28/2021 | 150 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-10 | 03/19/2021 | 02/28/2021 | 150 | | | | |
| 03/19/2021 | 2021 | Brammer Engineering, Inc. | 04/18/2021 | 04/27/2021 | 202102-01498-11 | 03/19/2021 | 02/28/2021 | 1,025 | | | | |
| 03/18/2021 | 2021 | Union Oilfield Supply, Inc. | 04/17/2021 | 04/27/2021 | 141454 | 03/18/2021 | 03/18/2021 | 263 | | | | |
| 03/18/2021 | 2021 | Union Oilfield Supply, Inc. | 04/17/2021 | 04/27/2021 | 141453 | 03/18/2021 | 03/18/2021 | 972 | | | | |
| 03/17/2021 | 2021 | support.com | 04/16/2021 | 04/27/2021 | 1553 | 03/17/2021 | 03/17/2021 | 2,349 | | | | |
| 03/17/2021 | 2021 | Munsch Hardt Kopf & Harr, P.C. | 04/16/2021 | 04/12/2021 | 12312020 | 03/17/2021 | 12/31/2020 | 77,884 | | | | |
| 03/17/2021 | 2021 | Munsch Hardt Kopf & Harr, P.C. | 04/16/2021 | | 12312020 | 03/17/2021 | 12/31/2020 | 17,662 | | | | |
| 03/16/2021 | 2021 | H&H Construction, LLC | 04/15/2021 | 04/20/2021 | 13295 | 03/16/2021 | 03/16/2021 | 888 | | | | |
| 03/16/2021 | 2021 | American Remediation & Environmental Inc | 04/15/2021 | 04/20/2021 | 52967 | 03/16/2021 | 03/09/2021 | 5,310 | | | | |
| 03/16/2021 | 2021 | Buck Creek Freight, Inc. | 04/15/2021 | 04/20/2021 | 20-0703 | 03/16/2021 | 02/26/2021 | 378 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031545 PLANT | 03/15/2021 | 04/30/2021 | 3,800 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031546 PLANT | 03/15/2021 | 04/30/2021 | 15,810 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031547 PLANT | 03/15/2021 | 04/30/2021 | 18,880 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031548 PLANT | 03/15/2021 | 04/30/2021 | 3,800 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031549 | 03/15/2021 | 04/30/2021 | 4,310 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031550 | 03/15/2021 | 04/30/2021 | 17,390 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031551 | 03/15/2021 | 04/30/2021 | 3,110 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031552 | 03/15/2021 | 04/30/2021 | 3,070 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031553 | 03/15/2021 | 04/30/2021 | 3,749 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031554 | 03/15/2021 | 04/30/2021 | 1,800 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031555 | 03/15/2021 | 04/30/2021 | 612 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031556 | 03/15/2021 | 04/30/2021 | 1,800 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031557 | 03/15/2021 | 04/30/2021 | 612 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031558 | 03/15/2021 | 04/30/2021 | 612 | | | | |
| 03/15/2021 | 2021 | Kodiak Gas Services, LLC | 04/14/2021 | 04/20/2021 | 21031559 | 03/15/2021 | 04/30/2021 | 1,260 | | | | |
| 03/15/2021 | 2021 | H&H Construction, LLC | 04/14/2021 | 04/20/2021 | 13294 | 03/15/2021 | 03/15/2021 | 595 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81286 | 03/15/2021 | 03/14/2021 | 360 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81281 | 03/15/2021 | 03/13/2021 | 180 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81283 | 03/15/2021 | 03/13/2021 | 540 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81284 | 03/15/2021 | 03/13/2021 | 360 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81285 | 03/15/2021 | 03/13/2021 | 270 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81282 | 03/15/2021 | 03/12/2021 | 540 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81291 | 03/15/2021 | 03/12/2021 | 360 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81288 | 03/15/2021 | 03/10/2021 | 360 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81289 | 03/15/2021 | 03/10/2021 | 270 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81290 | 03/15/2021 | 03/10/2021 | 180 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176195 | 03/15/2021 | 03/09/2021 | 214 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176194 REPAIR | 03/15/2021 | 03/09/2021 | 428 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81292 | 03/15/2021 | 03/09/2021 | 360 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81287 | 03/15/2021 | 03/09/2021 | 270 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176193 REPAIR | 03/15/2021 | 03/08/2021 | 1,957 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81296 | 03/15/2021 | 03/08/2021 | 7,380 | | | | |
| 03/15/2021 | 2021 | S&S Construction, LLC | 04/14/2021 | 04/20/2021 | 81295 | 03/15/2021 | 03/08/2021 | 270 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176151 | 03/15/2021 | 03/05/2021 | 428 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176136 | 03/15/2021 | 03/04/2021 | 999 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176140 | 03/15/2021 | 03/04/2021 | 1,590 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176124 | 03/15/2021 | 03/03/2021 | 214 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176126 | 03/15/2021 | 03/03/2021 | 214 | | | | |
| 03/15/2021 | 2021 | Flow Services & Consulting, Inc. | 04/14/2021 | 04/20/2021 | 176127 | 03/15/2021 | 03/03/2021 | 107 | | | | |
| 03/29/2021 | 2021 | LaVaughn Hart | 04/13/2021 | 04/12/2021 | 03.29.2021 | 03/29/2021 | 03/29/2021 | 69 | | | | |
| 03/29/2021 | 2021 | Unishippers DEN | 04/13/2021 | 04/20/2021 | 1018102235 | 03/29/2021 | 03/29/2021 | 2 | | | | |
| 03/29/2021 | 2021 | Unishippers FRT | 04/13/2021 | 04/20/2021 | 1018101930 | 03/29/2021 | 03/25/2021 | 72 | | | | |
| 03/23/2021 | 2021 | Yazoo Valley Electric Power Association | 04/13/2021 | 04/12/2021 | 37708002 | 03/23/2021 | 03/15/2021 | 149 | | | | |
| 03/29/2021 | 2021 | Deloris Presley | 04/13/2021 | 04/12/2021 | RJ YOUNG INVOICES | 03/29/2021 | 03/10/2021 | 1,938 | | | | |
| 03/24/2021 | 2021 | Sunbelt Rentals Industrial Services, LLC | 04/12/2021 | 04/20/2021 | 48731947-0085 | 03/24/2021 | 03/24/2021 | 2,346 | | | | |
| 03/24/2021 | 2021 | Ally | 04/12/2021 | 04/20/2021 | VIN 16174 | 03/24/2021 | 03/24/2021 | 559 | | | | |
| 03/17/2021 | 2021 | Owassa Brownville Water Ath | 04/12/2021 | 04/12/2021 | ACCT 1352 PLANT | 03/17/2021 | 03/17/2021 | 65 | | | | |
| 03/17/2021 | 2021 | Owassa Brownville Water Ath | 04/12/2021 | 04/12/2021 | ACCT 500 PLANT | 03/17/2021 | 03/17/2021 | 65 | | | | |
| 03/13/2021 | 2021 | Excel Consulting, LLC | 04/12/2021 | 04/20/2021 | 3590 | 03/13/2021 | 03/13/2021 | 5,929 | | | | |
| 03/12/2021 | 2021 | Pitney Bowes Global Financial Svcs., LLC | 04/12/2021 | 04/20/2021 | 1017721363 | 03/12/2021 | 04/01/2021 | 247 | | | | |
| 03/22/2021 | 2021 | Ford Motor Company | 04/11/2021 | 04/27/2021 | VIN 69055 | 03/22/2021 | 03/22/2021 | 1,019 | | | | |
| 03/22/2021 | 2021 | Ford Motor Company | 04/11/2021 | 04/20/2021 | VIN 82470 | 03/22/2021 | 03/22/2021 | 887 | | | | |
| 03/22/2021 | 2021 | Ford Motor Company | 04/11/2021 | 04/20/2021 | VIN 27148 | 03/22/2021 | 03/22/2021 | 902 | | | | |
| 03/22/2021 | 2021 | Ford Motor Company | 04/11/2021 | 04/20/2021 | VIN 1985 | 03/22/2021 | 03/22/2021 | 814 | | | | |
| 03/12/2021 | 2021 | Clarkco Oilfield Services, Inc. | 04/11/2021 | 04/20/2021 | 155588 | 03/12/2021 | 03/12/2021 | 803 | | | | |
| 03/12/2021 | 2021 | Clarkco Oilfield Services, Inc. | 04/11/2021 | 04/20/2021 | 155589 | 03/12/2021 | 03/12/2021 | 1,122 | | | | |
| 03/12/2021 | 2021 | Stric-Lan Companies, LLC | 04/11/2021 | 04/20/2021 | 0057239-IN | 03/12/2021 | 03/12/2021 | 50 | | | | |
| 03/12/2021 | 2021 | Stric-Lan Companies, LLC | 04/11/2021 | 04/20/2021 | 00557240-IN | 03/12/2021 | 03/12/2021 | 50 | | | | |
| 03/12/2021 | 2021 | Stric-Lan Companies, LLC | 04/11/2021 | 04/20/2021 | 00557241-IN | 03/12/2021 | 03/12/2021 | 50 | | | | |
| 03/12/2021 | 2021 | Union Oilfield Supply, Inc. | 04/11/2021 | 04/20/2021 | 141416 | 03/12/2021 | 03/12/2021 | 68 | | | | |
| 03/12/2021 | 2021 | Roberson Trucking Co., Inc. | 04/11/2021 | 04/27/2021 | 59458 | 03/12/2021 | 03/11/2021 | 338 | | | | |
| 03/12/2021 | 2021 | Clarkco Oilfield Services, Inc. | 04/11/2021 | 04/20/2021 | 155590 | 03/12/2021 | 03/08/2021 | 1,280 | | | | |
| 03/16/2021 | 2021 | Wastewater Disposal Services, Inc. | 04/10/2021 | 04/12/2021 | 2021-03-003 | 03/16/2021 | 03/15/2021 | 12,710 | | | | |
| 03/11/2021 | 2021 | Clarkco Oilfield Services, Inc. | 04/10/2021 | 04/20/2021 | 155591 | 03/11/2021 | 03/11/2021 | 517 | | | | |
| 03/11/2021 | 2021 | Pro-Tek Field Services LLC | 04/10/2021 | 04/20/2021 | 146070 | 03/11/2021 | 03/11/2021 | 635 | | | | |
| 03/11/2021 | 2021 | Pro-Tek Field Services LLC | 04/10/2021 | 04/20/2021 | 146069 | 03/11/2021 | 03/11/2021 | 1,003 | | | | |
| 03/11/2021 | 2021 | Roberson Trucking Co., Inc. | 04/10/2021 | 04/27/2021 | 59426 | 03/11/2021 | 03/10/2021 | 288 | | | | |
| 03/10/2021 | 2021 | Pro-Tek Field Services LLC | 04/09/2021 | 04/20/2021 | 146067 | 03/10/2021 | 03/10/2021 | 963 | | | | |
| 03/10/2021 | 2021 | Pro-Tek Field Services LLC | 04/09/2021 | 04/20/2021 | 146066 | 03/10/2021 | 03/10/2021 | 1,016 | | | | |
| 03/10/2021 | 2021 | Pro-Tek Field Services LLC | 04/09/2021 | 04/20/2021 | 146065 | 03/10/2021 | 03/10/2021 | 1,016 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414031 | 03/10/2021 | 02/28/2021 | 242 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414031 | 03/10/2021 | 02/28/2021 | 61 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414032 | 03/10/2021 | 02/28/2021 | 1,335 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414032 | 03/10/2021 | 02/28/2021 | 286 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414033 | 03/10/2021 | 02/28/2021 | 334 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414033 | 03/10/2021 | 02/28/2021 | 84 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414034 | 03/10/2021 | 02/28/2021 | 1,166 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414034 | 03/10/2021 | 02/28/2021 | 292 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414035 | 03/10/2021 | 02/28/2021 | 44 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414035 | 03/10/2021 | 02/28/2021 | 11 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414036 | 03/10/2021 | 02/28/2021 | 176 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414036 | 03/10/2021 | 02/28/2021 | 44 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414037 | 03/10/2021 | 02/28/2021 | 54 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414037 | 03/10/2021 | 02/28/2021 | 13 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414038 | 03/10/2021 | 02/28/2021 | 1,027 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414038 | 03/10/2021 | 02/28/2021 | 209 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | 04/12/2021 | 414039 | 03/10/2021 | 02/28/2021 | 30,312 | | | | |
| 03/10/2021 | 2021 | Armbrecht Jackson LLP | 04/09/2021 | | 414039 | 03/10/2021 | 02/28/2021 | 7,563 | | | | |
| 03/10/2021 | 2021 | Pruet Production Co | 04/09/2021 | | S63102022100 | 03/10/2021 | 02/28/2021 | 6,598 | | | | |
| 03/10/2021 | 2021 | Pruet Production Co | 04/09/2021 | | S63102022100-01 | 03/10/2021 | 02/28/2021 | 4,470 | | | | |
| 03/10/2021 | 2021 | Pruet Production Co | 04/09/2021 | | S63102022100-02 | 03/10/2021 | 02/28/2021 | 16 | | | | |
| 03/29/2021 | 2021 | Mississippi Power | 04/08/2021 | 04/12/2021 | 08019-06132 | 03/29/2021 | 03/24/2021 | 4,665 | | | | |
| 03/29/2021 | 2021 | Mississippi Power | 04/08/2021 | | 22683-76023 | 03/29/2021 | 03/24/2021 | 4,939 | | | | |
| 03/22/2021 | 2021 | CenturyLink | 04/08/2021 | 04/12/2021 | 303-443-1551 264 | 03/22/2021 | 03/22/2021 | 1,208 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26043 | 03/09/2021 | 03/02/2021 | 2,162 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26044 | 03/09/2021 | 03/02/2021 | 1,426 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26045 | 03/09/2021 | 03/02/2021 | 3,923 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26046 | 03/09/2021 | 03/02/2021 | 2,089 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26047 | 03/09/2021 | 03/02/2021 | 3,072 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26048 | 03/09/2021 | 03/02/2021 | 1,613 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26049 | 03/09/2021 | 03/02/2021 | 4,352 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26050 | 03/09/2021 | 03/02/2021 | 725 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26051 | 03/09/2021 | 03/02/2021 | 1,817 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26052 | 03/09/2021 | 03/02/2021 | 1,766 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26053 | 03/09/2021 | 03/02/2021 | 1,967 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26054 | 03/09/2021 | 03/02/2021 | 2,414 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26055 | 03/09/2021 | 03/02/2021 | 413 | | | | |
| 03/09/2021 | 2021 | Jimco Pumps | 04/08/2021 | 04/12/2021 | 98-26056 | 03/09/2021 | 03/02/2021 | 1,187 | | | | |
| 03/09/2021 | 2021 | Secorp Industries | 04/08/2021 | 04/12/2021 | I0071525 | 03/09/2021 | 02/08/2021 | 934 | | | | |
| 03/09/2021 | 2021 | Secorp Industries | 04/08/2021 | 04/12/2021 | I0071526 | 03/09/2021 | 02/08/2021 | 805 | | | | |
| 03/08/2021 | 2021 | Union Oilfield Supply, Inc. | 04/07/2021 | 04/12/2021 | 141166 PLANT | 03/08/2021 | 03/08/2021 | 221 | | | | |
| 03/08/2021 | 2021 | Union Oilfield Supply, Inc. | 04/07/2021 | 04/12/2021 | 141344 | 03/08/2021 | 03/08/2021 | 139 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81259 | 03/08/2021 | 03/07/2021 | 450 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81260 | 03/08/2021 | 03/07/2021 | 810 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81261 | 03/08/2021 | 03/07/2021 | 720 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81266 | 03/08/2021 | 03/07/2021 | 360 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81265 | 03/08/2021 | 03/05/2021 | 180 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81264 | 03/08/2021 | 03/04/2021 | 450 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81262 | 03/08/2021 | 03/02/2021 | 360 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81263 | 03/08/2021 | 03/02/2021 | 720 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81267 | 03/08/2021 | 03/01/2021 | 6,930 | | | | |
| 03/08/2021 | 2021 | S&S Construction, LLC | 04/07/2021 | 04/12/2021 | 81268 | 03/08/2021 | 03/01/2021 | 7,380 | | | | |
| 03/22/2021 | 2021 | American Remediation & Environmental Inc | 04/07/2021 | 04/12/2021 | 52769 | 03/08/2021 | 02/28/2021 | 5,580 | | | | |
| 03/22/2021 | 2021 | Unishippers FRT | 04/06/2021 | 04/12/2021 | 1018081465 | 03/22/2021 | 03/16/2021 | 36 | | | | |
| 03/16/2021 | 2021 | Ford Motor Company | 04/05/2021 | 04/12/2021 | VIN 99379 | 03/16/2021 | 03/16/2021 | 921 | | | | |
| 03/15/2021 | 2021 | Ford Motor Company | 04/05/2021 | 04/12/2021 | VIN 31230 | 03/15/2021 | 03/15/2021 | 715 | | | | |
| 03/13/2021 | 2021 | AT&T Mobility | 04/05/2021 | | 287273589025 | 03/13/2021 | 03/13/2021 | 1,542 | | | | |
| 03/11/2021 | 2021 | Southwestern Electric Power Company | 04/05/2021 | 04/12/2021 | 965-938-449-1-1 | 03/11/2021 | 03/10/2021 | 82 | | | | |
| 03/06/2021 | 2021 | Marty Cherry Enterprise LLC | 04/05/2021 | | 2194 | 03/06/2021 | 03/06/2021 | 850 | | | | |
| 03/15/2021 | 2021 | All Copy Products, Inc. | 04/04/2021 | 04/12/2021 | 28943949 | 03/15/2021 | 03/15/2021 | 219 | | | | |
| 03/05/2021 | 2021 | Alpha Energy Services, LLC | 04/04/2021 | 04/20/2021 | 2023825 | 03/05/2021 | 03/05/2021 | 328 | | | | |
| 03/05/2021 | 2021 | Clarkco Oilfield Services, Inc. | 04/04/2021 | | 155521 | 03/05/2021 | 03/05/2021 | 1,526 | | | | |
| 03/05/2021 | 2021 | The McPherson Companies, Inc. | 04/03/2021 | 04/12/2021 | 859783 | 03/05/2021 | 03/03/2021 | 1,912 | | | | |
| 03/04/2021 | 2021 | Compression Controls & Rentals, LLC | 04/03/2021 | 04/12/2021 | 24390 | 03/04/2021 | 03/04/2021 | 2,372 | | | | |
| 03/04/2021 | 2021 | Compression Controls & Rentals, LLC | 04/03/2021 | 04/12/2021 | 24446 | 03/04/2021 | 03/04/2021 | 2,982 | | | | |
| 03/13/2021 | 2021 | WolfePak Software, LLC | 04/02/2021 | 04/12/2021 | M-040575 | 03/13/2021 | 05/11/2021 | 1,864 | | | | |
| 03/03/2021 | 2021 | Citrix Systems Inc. | 04/02/2021 | 04/12/2021 | 8800072340 | 03/03/2021 | 03/03/2021 | 735 | | | | |
| 03/03/2021 | 2021 | Clarkco Oilfield Services, Inc. | 04/02/2021 | 04/12/2021 | 155520 | 03/03/2021 | 03/03/2021 | 320 | | | | |
| 03/03/2021 | 2021 | H&H Construction, LLC | 04/02/2021 | 04/12/2021 | 13290 | 03/03/2021 | 03/03/2021 | 1,864 | | | | |
| 03/22/2021 | 2021 | Douglas Parking, LLC | 04/01/2021 | 04/12/2021 | 740513 | 03/22/2021 | 04/30/2021 | 600 | | | | |
| 03/20/2021 | 2021 | Boulder Self Storage | 04/01/2021 | | 10268550 | 03/20/2021 | 03/20/2021 | 350 | | | | |
| 03/02/2021 | 2021 | Thompson Gas | 04/01/2021 | | 1503496191 | 03/02/2021 | 03/02/2021 | -18 | | | | |
| 03/22/2021 | 2021 | Ricoh USA, Inc. | 04/01/2021 | 04/12/2021 | 5061664689 | 03/22/2021 | 02/26/2021 | 136 | | | | |
| 03/02/2021 | 2021 | Thompson Gas | 04/01/2021 | | 1503496188 | 03/02/2021 | 02/23/2021 | -15 | | | | |
| 03/26/2021 | 2021 | Brammer Engineering, Inc. | 03/30/2021 | | 2021 02-01369 | 03/26/2021 | 02/28/2021 | | 550 | | | |
| 03/28/2021 | 2021 | Mediacom | 03/28/2021 | 04/20/2021 | APRIL BILL | 03/28/2021 | 05/07/2021 | | 270 | | | |
| 03/05/2021 | 2021 | AT&T | 03/27/2021 | 04/20/2021 | 25157842230010538 | 03/05/2021 | 03/05/2021 | | 31 | | | |
| 03/26/2021 | 2021 | Register Oilfield Services, Inc. | 03/26/2021 | 04/12/2021 | 9061 | 03/26/2021 | 03/15/2021 | | 1,050 | | | |
| 03/25/2021 | 2021 | Republic Services #808 | 03/25/2021 | 04/12/2021 | 0808-000716784 | 03/25/2021 | 04/30/2021 | | 73 | | | |
| 03/25/2021 | 2021 | Republic Services #808 | 03/25/2021 | 04/12/2021 | 0848-000581902 PLANT | 03/25/2021 | 04/30/2021 | | 240 | | | |
| 03/25/2021 | 2021 | Republic Services #808 | 03/25/2021 | 04/12/2021 | 0484-000581805 | 03/25/2021 | 04/30/2021 | | 247 | | | |
| 03/25/2021 | 2021 | Reagan Equipment Co., Inc. | 03/25/2021 | | CD99032828 | 03/25/2021 | 03/25/2021 | | 1,177 | | | |
| 03/24/2021 | 2021 | Coastal Chemical Co., LLC | 03/25/2021 | 04/24/2021 | CCI21-982452 | 03/24/2021 | 03/24/2021 | | 1,102 | | | |
| 03/25/2021 | 2021 | Cherokee County Electric Co-Op Assn. | 03/25/2021 | 04/12/2021 | 72778-001 | 03/25/2021 | 03/16/2021 | | 224 | | | |
| 03/24/2021 | 2021 | Town of Arcadia | 03/24/2021 | 04/12/2021 | 02/26-3/21/21 SERVICE | 03/24/2021 | 03/21/2021 | | 31 | | | |
| 03/01/2021 | 2021 | Kutner Brinen, P.C. Coltaf Account | 03/24/2021 | | 177958 | 02/22/2021 | 01/31/2021 | | 12,198 | | | |
| 03/25/2021 | 2021 | Cass County Tax Assessor | 03/24/2021 | 04/12/2021 | PENALTY 2020 0774632 | 02/22/2021 | 12/31/2020 | | 3 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413800 | 02/15/2021 | 01/29/2021 | | 110 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413806 | 02/15/2021 | 01/26/2021 | | 165 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413807 | 02/15/2021 | 01/22/2021 | | 440 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413802 | 02/15/2021 | 01/19/2021 | | 550 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413805 | 02/15/2021 | 01/13/2021 | | 495 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413803 | 02/15/2021 | 01/05/2021 | | 302 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 03/17/2021 | | 413808 | 02/15/2021 | 01/04/2021 | | 168 | | | |
| 03/16/2021 | 2021 | CenturyLink | 03/16/2021 | | 210949796 | 03/16/2021 | 03/15/2021 | | 1,115 | | | |
| 03/01/2021 | 2021 | Epiq Corporate Restructuring LLC | 03/16/2021 | 04/27/2021 | 90524660 | 03/01/2021 | 02/28/2021 | | 15,120 | | | |
| 02/18/2021 | 2021 | CSI Compressco Operating, LLC | 03/13/2021 | 04/12/2021 | 91236027RI | 02/11/2021 | 01/31/2021 | | 500 | | | |
| 03/31/2021 | 2021 | Unishippers DEN | 03/09/2021 | 04/20/2021 | 101782988 | 02/22/2021 | 02/18/2021 | | 41 | | | |

A/P Aging

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2021 | 2021 | Brewton Area Properties, LLC | 03/05/2021 | 04/12/2021 | 21SKLAR0301 | 03/01/2021 | 03/01/2021 | 1,200 | | | | |
| 03/18/2021 | 2021 | BNA | 03/05/2021 | 04/12/2021 | 6888294222 | 02/08/2021 | 02/08/2021 | 3,079 | | | | |
| 03/15/2021 | 2021 | Epiq Corporate Restructuring LLC | | | 90517344 | 02/18/2021 | 01/31/2021 | 691 | | | | |
| 03/15/2021 | 2021 | Epiq Corporate Restructuring LLC | 03/05/2021 | | 90517344 | 02/18/2021 | 01/31/2021 | 173 | | | | |
| 03/15/2021 | 2021 | Fletcher Petroleum Co., LLC | 03/02/2021 | | 01312021-03 | 01/31/2021 | 01/31/2021 | -2,304 | | | | |
| 03/31/2021 | 2021 | Cashiers Office, MC 214 | 02/25/2021 | 04/20/2021 | T2Q0010713 | 01/31/2021 | 01/31/2021 | | 200 | | | |
| 01/25/2021 | 2021 | Southern Propane, Inc. | 02/24/2021 | 04/17/2021 | 012521 | 01/25/2021 | 01/25/2021 | | 1,718 | | | |
| 03/12/2021 | 2021 | Remote Training Professionals LLC | 02/18/2021 | 04/17/2021 | 00114 | 02/03/2021 | 02/03/2021 | | 5,579 | | | |
| 01/19/2021 | 2021 | Southern Propane, Inc. | 02/18/2021 | 04/17/2021 | 011921 | 01/19/2021 | 01/19/2021 | | 1,771 | | | |
| 02/22/2021 | 2021 | Armbrecht Jackson LLP | 02/14/2021 | | 413801 | 01/15/2021 | 01/13/2021 | | 880 | | | |
| 01/13/2021 | 2021 | Armbrecht Jackson LLP | 02/12/2021 | | 413545 | 01/13/2021 | 12/31/2020 | | 168 | | | |
| 01/13/2021 | 2021 | Armbrecht Jackson LLP | 02/12/2021 | | 413543 | 01/13/2021 | 12/31/2020 | | 11,194 | | | |
| 01/13/2021 | 2021 | Armbrecht Jackson LLP | 02/12/2021 | | 413544 | 01/13/2021 | 12/21/2020 | | 1,033 | | | |
| 01/13/2021 | 2021 | Armbrecht Jackson LLP | 02/12/2021 | | 413547 | 01/13/2021 | 12/16/2020 | | 220 | | | |
| 01/13/2021 | 2021 | Armbrecht Jackson LLP | 02/12/2021 | | 413546 | 01/13/2021 | 12/16/2020 | | 220 | | | |
| 02/01/2021 | 2021 | CT Corporation System | 02/01/2021 | | \5006157251-00 | 02/01/2021 | 02/28/2022 | | 339 | | | |
| 02/01/2021 | 2021 | Epiq Corporate Restructuring LLC | 01/29/2021 | | 90509197 | 01/14/2021 | 12/31/2020 | | | | 405 | |
| 03/26/2021 | 2021 | State Comptroller - Texas | 01/27/2021 | 04/12/2021 | 2020 DIESEL FUEL TAX | 12/31/2020 | 12/31/2020 | | | | 50 | |
| 03/11/2021 | 2021 | Durrett Pump & Supply, LLC | 01/27/2021 | 04/20/2021 | 1377A | 12/28/2020 | 12/28/2020 | | | | 1,574 | |
| 03/11/2021 | 2021 | Durrett Pump & Supply, LLC | 01/27/2021 | 04/20/2021 | 1378A | 12/28/2020 | 12/28/2020 | | | | 1,192 | |
| 03/25/2021 | 2021 | Republic Services #808 | 01/25/2021 | 04/12/2021 | 0484-000580299 | 01/25/2021 | 02/28/2021 | | | | 233 | |
| 01/01/2021 | 2021 | Epiq Corporate Restructuring LLC | 01/16/2021 | | 90500302 | 01/01/2021 | 11/30/2020 | 3,261 | | | | |
| 12/15/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126317 | 12/15/2020 | 11/30/2020 | | | | | 10,299 |
| 12/15/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126318 | 12/15/2020 | 11/30/2020 | | | | | 3,792 |
| 12/15/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126319 | 12/15/2020 | 11/30/2020 | | | | | 938 |
| 12/15/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126320 | 12/15/2020 | 11/30/2020 | | | | | 294 |
| 12/15/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126321 | 12/15/2020 | 11/30/2020 | | | | | 393 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413195 | 12/04/2020 | 11/30/2020 | | | | | 7,093 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413184 | 12/04/2020 | 11/30/2020 | | | | | 578 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413185 | 12/04/2020 | 11/30/2020 | | | | | 44 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413186 | 12/04/2020 | 11/30/2020 | | | | | 168 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413187 | 12/04/2020 | 11/30/2020 | | | | | 235 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413188 | 12/04/2020 | 11/30/2020 | | | | | 44 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413189 | 12/04/2020 | 11/30/2020 | | | | | 44 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413190 | 12/04/2020 | 11/30/2020 | | | | | 11 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413191 | 12/04/2020 | 11/30/2020 | | | | | 83 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413192 | 12/04/2020 | 11/30/2020 | | | | | 17 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413193 | 12/04/2020 | 11/30/2020 | | | | | 44 |
| 12/04/2020 | 2020 | Armbrecht Jackson LLP | 01/03/2021 | | 413194 | 12/04/2020 | 11/30/2020 | | | | | 44 |
| 12/01/2020 | 2020 | Epiq Corporate Restructuring LLC | 12/29/2020 | | 90492902 | 12/01/2020 | 10/31/2020 | | | | | 1,590 |
| 02/16/2021 | 2021 | Epiq Corporate Restructuring LLC | 12/29/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | | | | | 1,352 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413103 | 11/17/2020 | 10/31/2020 | | | | | 1,901 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | | | | | 7 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | | | | | 72 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | | | | | 33 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | | | | | 28 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | | | | | 455 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | | | | | 449 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413095 | 11/17/2020 | 10/31/2020 | | | | | 803 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413096 | 11/17/2020 | 10/31/2020 | | | | | 6 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413097 | 11/17/2020 | 10/31/2020 | | | | | 11 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413098 | 11/17/2020 | 10/31/2020 | | | | | 39 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413099 | 11/17/2020 | 10/31/2020 | | | | | 253 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413100 | 11/17/2020 | 10/31/2020 | | | | | 196 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413101 | 11/17/2020 | 10/31/2020 | | | | | 222 |
| 11/17/2020 | 2020 | Armbrecht Jackson LLP | 12/17/2020 | | 413102 | 11/17/2020 | 10/31/2020 | | | | | 843 |
| 12/16/2020 | 2020 | J-W Power Company | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | | | | | -664 |
| 10/22/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | | | | | 3,663 |
| 10/22/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | | | | | 1,318 |
| 10/22/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126022 | 10/22/2020 | 09/30/2020 | | | | | 346 |
| 11/01/2020 | 2020 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483723 | 10/21/2020 | 09/30/2020 | | | | | 450 |
| 11/01/2020 | 2020 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483722 | 10/21/2020 | 08/31/2020 | | | | | 760 |
| 11/01/2020 | 2020 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483721 | 10/21/2020 | 07/31/2020 | | | | | 2,147 |
| 10/19/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 11/18/2020 | | 126023 | 10/19/2020 | 09/30/2020 | | | | | 245 |
| 10/19/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 11/18/2020 | | 126024 | 10/19/2020 | 09/30/2020 | | | | | 808 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | | | | | 50 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | | | | | 61 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | | | | | 94 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | | | | | 55 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | | | | | 31 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | | | | | 387 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | | | | | 1,194 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | | | | | 94 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | | | -127 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | | | 176 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | | | | | 226 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | | | | | 317 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | | | | | 94 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | | | | | 892 |
| 10/12/2020 | 2020 | Armbrecht Jackson LLP | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | | | | | 1,059 |
| 09/16/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | | | | | 5,244 |
| 09/16/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | | | | | 2,548 |
| 09/16/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | | | | | 446 |
| 09/16/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | | | | | 793 |
| 09/16/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | | | | | 292 |

A/P Aging

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | | | | | 11 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | | | | | 143 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | | | | | 17 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | | | | | 44 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | | | | | 39 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | | | | | 952 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | | | | | 143 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | | | | | 209 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | | | | | 7 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | | | | | 247 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | | | | | 522 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | | | | | 66 |
| 09/14/2020 | 2020 | Armbrecht Jackson LLP | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | | | | | 3,046 |
| 08/11/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | | | | | 5,698 |
| 08/11/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | | | | | 1,231 |
| 08/11/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | | | | | 1,008 |
| 08/11/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | | | | | 198 |
| 08/11/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | | | | | 1,931 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | | | | | 3,551 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | | | | | 171 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | | | | | 39 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | | | | | 45 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | | | | | 209 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | | | | | 446 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | | | | | 549 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | | | | | 1,954 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | | | | | 2,072 |
| 09/01/2020 | 2020 | Armbrecht Jackson LLP | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | | | | | 11 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | | | | | 211 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | | | | | 22 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | | | | | 96 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | | | | | 116 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | | | | | 377 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | | | | | 66 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | | | | | 61 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | | | | | 215 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | | | | | 26 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | | | | | 412 |
| 07/28/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | | | | | 270 |
| 08/01/2020 | 2020 | Armbrecht Jackson LLP | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | | | | | 7,234 |
| 07/13/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | | | | | 9,438 |
| 07/13/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | | | | | 396 |
| 07/13/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | | | | | 701 |
| 07/13/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | | | | | 77 |
| 07/06/2020 | 2020 | KCS Automation, LLC | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | | | | | 1,655 |
| 07/01/2020 | 2020 | Berg Hill Greenleaf Ruscitti LLP | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | | | | | 563 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | | | | | 94 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | | | | | 77 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | | | | | 132 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | | | | | 33 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | | | | | 424 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | | | | | 390 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | | | | | 77 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | | | | | 137 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | | | | | 722 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | | | | | 110 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | | | | | 5,244 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | | | | | 282 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | | | | | 278 |
| 07/01/2020 | 2020 | Armbrecht Jackson LLP | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | | | | | 4,338 |
| 06/08/2020 | 2020 | Kutner Brinen, P.C. Coltaf Account | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | | | | | 2,983 |
| 05/01/2020 | 2020 | Berg Hill Greenleaf Ruscitti LLP | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | | | | | 1,538 |

| | | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| **Total SEC** | | 511,535 | 39,040 | 23,321 | 30,834 | 94,600 |
| **Total SKC + SEC** | | 567,891 | 41,565 | 23,514 | 31,288 | 96,452 |

Additional Analysis:

| | | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| (1) | Amounts have been paid since 3/31/2021 | 452,882 | 26,745 | 9,268 | 3,049 | |
| (2) | Professional fees subject to the 20% holdback local court rule | 41,226 | 14,600 | 14,053 | 27,785 | 93,609 |
| (3) | Vendor invoiced us for interest on pre-petition liabilities | | | | | 1,655 |
| | | 73,784 | 220 | 193 | 454 | 1,188 |

DEBTOR(S): Sklar Exploration Company, LLC          CASE NO: | 20-12377-EEB |

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:**          3/31/2021

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due (1) | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2021 $ | 1,682,060 | | | |
| February | 2021 | 1,760,404 | | | |
| March | 2021 | 2,385,375 | | | |
| TOTAL 1st Quarter | $ | 5,827,838 | $ 58,278.38 | | |
| April | $ | | | | |
| May | | | | | |
| June | | | | | |
| TOTAL 2nd Quarter | $ | 0 | $ 0 | | |
| July | $ | | | | |
| August | | | | | |
| September | | | | | |
| TOTAL 3rd Quarter | $ | 0 | $ 0 | | |
| October | $ | | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | $ | 0 | $ 0 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999........................ | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

***  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
## NARRATIVE
**For Period Ending:** 3/31/2021

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Please refer to attached narrative.

Rev. 01/01/2018

04/19/2021 11:30 am                          Sklar Exploration Co., L.L.C.                          Page   1
Company:00SEC
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 03/01/2021 thru 03/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 9,243.57 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 9,243.57 |
| Actual Balance per General Ledger: |  | 9,243.57 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31

████████8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8673 | Beginning balance | $13,506.29 |
| Low balance | $7,671.71 | Total additions (4) | 12,780.22 |
| Average balance | $10,142.59 | Total subtractions (23) | 17,042.94 |
| | | Ending balance | $9,243.57 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-09 | Pre-Auth Credit | Infinisource0706 PC Feb21 210309 709670 | 62.09 |
| | 03-16 | Onin Bkg Trft C | FR ACC ████████8657 | 10,000.00 |
| | 03-19 | Pre-Auth Credit | ISOLVED BENEFIT REPAYMENT 210319 | |
| | | | N99139721417305 | 2,700.00 |
| | 03-25 | Pre-Auth Credit | ISOLVED BENEFIT REPAYMENT 210325 | |
| | | | N99139721417305 | 18.13 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-01 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210301 N99139721417305 | 369.59 |
| 03-02 | Preauth Debit | ISOLVED BENEFIT COMBINED 210302 N99139721417305 | 767.71 |
| 03-03 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210303 N99139721417305 | 1,756.92 |
| 03-04 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210304 N99139721417305 | 88.90 |
| 03-05 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210305 N99139721417305 | 3.86 |
| 03-08 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210308 N99139721417305 | 1,057.92 |
| 03-09 | Preauth Debit | ISOLVED BENEFIT COMBINED 210309 N99139721417305 | 1,484.18 |
| 03-10 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210310 N99139721417305 | 24.91 |
| 03-11 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210311 N99139721417305 | 113.37 |
| 03-15 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210315 N99139721417305 | 229.31 |
| 03-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/21 | 56.29 |
| 03-16 | Preauth Debit | ISOLVED BENEFIT COMBINED 210316 N99139721417305 | 3,755.86 |
| 03-18 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210318 N99139721417305 | 408.31 |
| 03-18 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210318 N99139721417305 | 3,678.11 |
| 03-19 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210319 N99139721417305 | 308.54 |
| 03-22 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210322 N99139721417305 | 505.53 |
| 03-23 | Preauth Debit | ISOLVED BENEFIT COMBINED 210323 N99139721417305 | 1,908.33 |
| 03-24 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210324 N99139721417305 | 12.40 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 03-25 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210325 N9913972 1417305 | 160.42 |
| 03-26 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210326 N9913972 1417305 | 43.00 |
| 03-29 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210329 N9913972 1417305 | 95.69 |
| 03-30 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210330 N9913972 1417305 | 117.19 |
| 03-31 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210331 N9913972 1417305 | 96.60 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 13,506.29 | 03-10 | 8,014.39 | 03-24 | 9,738.34 |
| 03-01 | 13,136.70 | 03-11 | 7,901.02 | 03-25 | 9,596.05 |
| 03-02 | 12,368.99 | 03-15 | 7,671.71 | 03-26 | 9,553.05 |
| 03-03 | 10,612.07 | 03-16 | 13,859.56 | 03-29 | 9,457.36 |
| 03-04 | 10,523.17 | 03-18 | 9,773.14 | 03-30 | 9,340.17 |
| 03-05 | 10,519.31 | 03-19 | 12,164.60 | 03-31 | 9,243.57 |
| 03-08 | 9,461.39 | 03-22 | 11,659.07 | | |
| 03-09 | 8,039.30 | 03-23 | 9,750.74 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Add** Deposits not shown
on this Statement                  $_____
                                   _____
                                   _____
              **Sub Total**………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

              **Sub Total** …………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                   _____
                                   _____
                                   _____

**Total** amount of outstanding
checks…………………………   $_____

**Balance**…………...........................**   $_____

**Balance**………...............................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

04/20/2021 03:21 pm

Sklar Exploration Co., L.L.C.    Page    1

Company:00SEC

Reconcile - List Outstanding Checks and Deposits

Bank:  120  East West - Operating Account  G/L Acct:0120

Reconcile Bank Statement - 03/01/2021 thru 03/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 944,085.59 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 112 | 556,732.72 |
| Amount that Should Equal General Ledger: |  | 387,352.87 |
| Actual Balance per General Ledger: |  | 387,352.87 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0 TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9635 | 11/20/2020 | 400.00 | A | FARD01 | DURLYN YVONNE FARISH |
| 9662 | 11/20/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9699 | 11/20/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 10157 | 02/05/2021 | 112.00 | A | STAL01 | STATE OF LOUISIANA |
| 10170 | 02/16/2021 | 2,105.24 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 10252 | 03/02/2021 | 40.00 | A | FARD01 | DURLYN YVONNE FARISH |
| 10268 | 03/02/2021 | 40.68 | A | HARD02 | DEBBIE HARBIN |
| 10271 | 03/02/2021 | 40.00 | A | HENE01 | EDMUND T. HENRY, III |
| 10272 | 03/02/2021 | 40.00 | A | HENT01 | THOMAS B. HENRY |
| 10276 | 03/02/2021 | 108.90 | A | HOLG01 | GREGORY ALAN HOLLOWAY |
| 10294 | 03/02/2021 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 10296 | 03/02/2021 | 20.00 | A | NICG01 | GINA NICHOLS |
| 10297 | 03/02/2021 | 10.00 | A | NICK01 | KELLY NICHOLS |
| 10300 | 03/02/2021 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 10303 | 03/02/2021 | 40.00 | A | PITM01 | MARY BROOKS PITTMAN |
| 10304 | 03/02/2021 | 40.00 | A | PITS02 | SALLY E. PITTMAN |
| 10317 | 03/02/2021 | 4,858.80 | A | SMIC08 | SMITH COUNTY |
| 10329 | 03/02/2021 | 10.00 | A | TOMT01 | TAMMY TOMASEK |
| 10336 | 03/02/2021 | 34.16 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10340 | 03/02/2021 | 40.68 | A | WILF01 | FLORENCE LAVADA WILLIAMS |
| 10352 | 03/16/2021 | 639.70 | A | BRII01 | BRISTOL, INC. |
| 10354 | 03/16/2021 | 2,430.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 10356 | 03/16/2021 | 155.02 | A | COMC02 | COMCAST |
| 10361 | 03/16/2021 | 49.94 | A | HINC03 | COLBY HINOTE |
| 10378 | 03/16/2021 | 281.67 | A | TILT01 | THOMAS TILL |
| 10386 | 03/23/2021 | 558.72 | A | ALLY01 | ALLY |
| 10396 | 03/23/2021 | 556.16 | A | AUTB01 | AUTOMATED BUSINESS CONCEPTS, INC. |
| 10399 | 03/23/2021 | 3,343.00 | A | BRII01 | BRISTOL, INC. |
| 10401 | 03/23/2021 | 4,373.50 | A | CARE01 | CARNLEY ELECTRIC INC |
| 10405 | 03/23/2021 | 5,365.72 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 10406 | 03/23/2021 | 165.02 | A | COMC02 | COMCAST |
| 10408 | 03/23/2021 | 339.00 | A | CTCO01 | CT CORPORATION SYSTEM |
| 10410 | 03/23/2021 | 600.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 10412 | 03/23/2021 | 2,036.00 | A | EASF01 | EASTERN FISHING & RENTAL TOOLS INC |
| 10432 | 03/23/2021 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 10438 | 03/23/2021 | 1.50 | A | LOUO02 | LOUISIANA ONE CALL SYSTEM |
| 10439 | 03/23/2021 | 269.95 | A | MEDI01 | MEDIACOM |
| 10441 | 03/23/2021 | 139.51 | A | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 10442 | 03/23/2021 | 138.88 | A | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 10446 | 03/23/2021 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 10455 | 03/23/2021 | 1,200.00 | A | ROST01 | TIM ROSS |
| 10456 | 03/23/2021 | 51,258.99 | A | SANR03 | SANTA ROSA COUNTY, TAX COLLECTOR |
| 10457 | 03/23/2021 | 165,295.85 | A | SANR03 | SANTA ROSA COUNTY, TAX COLLECTOR |
| 10458 | 03/23/2021 | 71,417.02 | A | SANR03 | SANTA ROSA COUNTY, TAX COLLECTOR |
| 10461 | 03/23/2021 | 94.14 | A | SMIJ01 | JULIE SMITH |
| 10482 | 03/23/2021 | 150.00 | A | STRL02 | STRIC-LAN COMPANIES, LLC |
| 10492 | 03/23/2021 | 445.66 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 10494 | 03/23/2021 | 1,813.26 | A | VERW01 | VERIZON WIRELESS |
| 10496 | 03/23/2021 | 864.96 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 10498 | 03/23/2021 | 102.85 | A | YOUM01 | YOUR MESSAGE CENTER, INC. |
| 10504 | 03/31/2021 | 1,645.00 | A | ACAC01 | ACADIANA COATINGS & SUPPLY |
| 10505 | 03/31/2021 | 2,500.00 | A | ACSI01 | ACSTAR INSURANCE COMPANY |
| 10506 | 03/31/2021 | 654.00 | A | AMEC04 | AMERICAN COOLER & EQUIPMENT LLC |
| 10507 | 03/31/2021 | 3,510.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 10508 | 03/31/2021 | 7,004.18 | A | ARCO01 | ARCADIA OILFIELD SUPPLY, INC. |
| 10509 | 03/31/2021 | 1,242.79 | A | ATRE01 | ATROPOS EXPLORATION CO. |
| 10510 | 03/31/2021 | 227.04 | A | ATT008 | AT&T |
| 10511 | 03/31/2021 | 26.30 | A | ATT010 | AT&T |
| 10512 | 03/31/2021 | 533.94 | A | ATT013 | AT&T |
| 10513 | 03/31/2021 | 2,822.50 | A | BAKH01 | BAKER HUGHES, A GE COMPANY, LLC |
| 10514 | 03/31/2021 | 2,215.00 | A | BARB01 | BARNETTE & BENEFIELD, INC. |
| 10515 | 03/31/2021 | 3,476.10 | A | BOUC03 | BOULDER COUNTY TREASURER |
| 10516 | 03/31/2021 | 6,899.00 | A | BRII01 | BRISTOL, INC. |
| 10517 | 03/31/2021 | 2,686.25 | A | CARC02 | CARROLL CONTRACTING & COMPRESSIO |
| 10518 | 03/31/2021 | 5,216.51 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 10519 | 03/31/2021 | 1,256.78 | A | COAC01 | COASTAL CHEMICAL CO., LLC |
| 10520 | 03/31/2021 | 15,930.00 | A | CSIC01 | CSI COMPRESSCO OPERATING, LLC |
| 10521 | 03/31/2021 | 489.00 | A | CTCO01 | CT CORPORATION SYSTEM |
| 10522 | 03/31/2021 | 453.60 | A | ENEH01 | ENERGYLINK HOLDINGS, LLC |
| 10523 | 03/31/2021 | 1,320.00 | A | ENTC01 | ECS |
| 10524 | 03/31/2021 | 1,870.35 | A | EPIC01 | EPIQ CORPORATE RESTRUCTURING LLC |
| 10525 | 03/31/2021 | 5,598.90 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 10526 | 03/31/2021 | 6,302.71 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 10527 | 03/31/2021 | 71.21 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 10528 | 03/31/2021 | 1,328.17 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 10529 | 03/31/2021 | 15,284.35 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 10530 | 03/31/2021 | 714.80 | A | FORC01 | FORD MOTOR COMPANY |
| 10531 | 03/31/2021 | 829.56 | A | FORC01 | FORD MOTOR COMPANY |
| 10532 | 03/31/2021 | 1,022.82 | A | FORC01 | FORD MOTOR COMPANY |
| 10533 | 03/31/2021 | 840.32 | A | FORC01 | FORD MOTOR COMPANY |
| 10534 | 03/31/2021 | 818.90 | A | FORC01 | FORD MOTOR COMPANY |
| 10535 | 03/31/2021 | 680.52 | A | FORC01 | FORD MOTOR COMPANY |
| 10536 | 03/31/2021 | 3,973.99 | A | GTTC01 | GTT COMMUNICATIONS, INC. |
| 10537 | 03/31/2021 | 1,391.00 | A | HEAS01 | HEAP SERVICES LLC |
| 10538 | 03/31/2021 | 1,240.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 10539 | 03/31/2021 | 49.94 | A | HOOJ03 | JAMES HOOMES |
| 10540 | 03/31/2021 | 1,522.42 | A | IHSG01 | IHS GLOBAL, INC. |
| 10541 | 03/31/2021 | 200.00 | A | INTM01 | INTER-MOUNTAIN PIPE & THREADING CO |
| 10542 | 03/31/2021 | 161.50 | A | ISOB01 | ISOLVED BENEFIT SERVICES |
| 10543 | 03/31/2021 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 10544 | 03/31/2021 | 70.76 | A | KEYR01 | KEY-RITE SECURITY |
| 10545 | 03/31/2021 | 365.87 | A | LONS06 | LONE STAR MAINTENANCE SERVICE |
| 10546 | 03/31/2021 | 400.00 | A | MCCT02 | TIM MCCURRY |
| 10547 | 03/31/2021 | 46,488.94 | A | MUNH01 | MUNSCH HARDT KOPF & HARR, P.C. |

04/20/2021 03:21 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page  3

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 10548 | 03/31/2021 | 1,149.63 | A | PITB03 | PITNEY BOWES GLOBAL FINANCIAL SVCS., |
| 10549 | 03/31/2021 | 750.00 | A | RAIC01 | RAILROAD COMMISSION OF TEXAS |
| 10550 | 03/31/2021 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 10551 | 03/31/2021 | 29,610.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 10552 | 03/31/2021 | 21.30 | A | THOG03 | THOMPSON GAS |
| 10553 | 03/31/2021 | 43,896.03 | A | UHSP01 | UHS PREMIUM BILLING |
| 10554 | 03/31/2021 | 19.20 | A | UNID02 | UNISHIPPERS DEN |
| 10555 | 03/31/2021 | 49.61 | A | UNIF03 | UNISHIPPERS FRT |
| 10556 | 03/31/2021 | 2,208.95 | A | UNIO01 | UNION OILFIELD SUPPLY, INC. |
| 10557 | 03/31/2021 | 152.09 | A | UPSR01 | UPSHUR RURAL ELECTRIC COOPERATIVE |
| 10558 | 03/31/2021 | 222.83 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 10559 | 03/31/2021 | 266.02 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 10560 | 03/31/2021 | 182.01 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 10561 | 03/31/2021 | 97.35 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 10562 | 03/31/2021 | 150.55 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 112 | TOTAL | 556,732.72 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  46
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31

████████8657
( 238)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8657 | Beginning balance | $1,084,352.67 |
| Enclosures | 238 | Total additions ( 39) | 1,499,536.55 |
| Low balance | $398,101.70 | Total subtractions ( 274) | 1,639,803.63 |
| Average balance | $782,386.30 | Ending balance | $944,085.59 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-01 | Deposit Bridge | | 150.00 |
| | 03-01 | Deposit Bridge | | 866.40 |
| | 03-01 | Deposit Bridge | | 6,942.47 |
| | 03-02 | Deposit Bridge | | 1,381.52 |
| | 03-03 | Deposit Bridge | | 20,498.37 |
| | 03-04 | Deposit Bridge | | 11,390.89 |
| | 03-05 | Deposit Bridge | | 493.32 |
| | 03-05 | Deposit Bridge | | 1,399.30 |
| | 03-08 | Deposit Bridge | | 19.72 |
| | 03-08 | Deposit Bridge | | 4,804.36 |
| | 03-09 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 535.05 |
| | 03-11 | Deposit Bridge | | 150.00 |
| | 03-11 | Deposit Bridge | | 8,524.47 |
| | 03-11 | Deposit Bridge | | 13,713.61 |
| | 03-12 | Deposit Bridge | | 21,988.62 |
| | 03-15 | Deposit Bridge | | 5,555.51 |
| | 03-15 | Deposit Bridge | | 58,737.55 |
| | 03-16 | Deposit Bridge | | 208.72 |
| | 03-17 | Wire Trans-IN | LUCAS PETROLEUM GR OUP INC | 15,813.10 |
| | 03-17 | Deposit Bridge | | 6,223.53 |
| | 03-18 | Deposit Bridge | | 7,760.81 |
| | 03-19 | Deposit Bridge | | 5,364.51 |
| | 03-22 | Deposit Bridge | | 2,654.77 |
| | 03-22 | Deposit Bridge | | 3,589.41 |
| | 03-23 | Deposit Bridge | | 649.11 |
| | 03-24 | Onin Bkg Trft C | FR ACC ████8699 | 200,000.00 |
| | 03-24 | Deposit Bridge | | 133.99 |
| | 03-25 | Onin Bkg Trft C | FR ACC ████8665 | 979,967.96 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-25 | Deposit Bridge | | 491.10 |
| | 03-26 | Deposit Bridge | | 150.00 |
| | 03-26 | Deposit Bridge | | 17,109.14 |
| | 03-29 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 210329 | 31,123.48 |
| | 03-29 | Deposit Bridge | | 1,458.12 |
| | 03-29 | Deposit Bridge | | 67,011.78 |
| | 03-30 | Pre-Auth Credit | GOODRICH PETR379 ACH 210330 721417930 | 133.42 |
| | 03-30 | Deposit Bridge | | 43.64 |
| | 03-31 | Deposit Bridge | | 80.00 |
| | 03-31 | Deposit Bridge | | 277.68 |
| | 03-31 | Deposit Bridge | | 2,141.12 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1049 | 03-30 | 274.25 | 10230 | 03-08 | 3,184.96 |
| 9638 * | 03-09 | 80.68 | 10231 | 03-11 | 84.00 |
| 10101 * | 03-01 | 450.00 | 10232 | 03-08 | 2,727.74 |
| 10109 * | 03-08 | 4,285.75 | 10233 | 03-25 | 293.00 |
| 10126 * | 03-09 | 22.82 | 10234 | 03-08 | 10,400.00 |
| 10140 * | 03-09 | 600.00 | 10235 | 03-17 | 11,633.35 |
| 10161 * | 03-09 | 230.25 | 10236 | 03-10 | 50.00 |
| 10162 | 03-01 | 219.14 | 10237 | 03-09 | 420.12 |
| 10166 * | 03-03 | 56.00 | 10238 | 03-12 | 40.00 |
| 10171 * | 03-03 | 1,599.65 | 10239 | 03-11 | 3,318.07 |
| 10172 | 03-02 | 108,960.75 | 10240 | 03-11 | 639.86 |
| 10173 | 03-04 | 79.77 | 10241 | 03-11 | 1,006.65 |
| 10174 | 03-01 | 5,929.11 | 10243 * | 03-24 | 13,570.00 |
| 10175 | 03-02 | 4,100.00 | 10244 | 03-09 | 1,005.00 |
| 10176 | 03-01 | 10,050.17 | 10245 | 03-12 | 688.54 |
| 10177 | 03-01 | 902.15 | 10246 | 03-15 | 41.32 |
| 10178 | 03-01 | 814.02 | 10247 | 03-10 | 4,740.42 |
| 10194 * | 03-03 | 4,349.55 | 10248 | 03-09 | 209.27 |
| 10209 * | 03-02 | 75.34 | 10249 | 03-08 | 5,927.57 |
| 10212 * | 03-09 | 783.59 | 10250 | 03-08 | 5,520.50 |
| 10213 | 03-08 | 10,780.66 | 10251 | 03-08 | 76.02 |
| 10214 | 03-02 | 10,932.00 | 10253 * | 03-10 | 1,393.09 |
| 10215 | 03-02 | 5,800.65 | 10254 | 03-11 | 14,790.15 |
| 10216 | 03-05 | 1,070.00 | 10255 | 03-08 | 921.17 |
| 10217 | 03-02 | 488.73 | 10256 | 03-08 | 1,019.73 |
| 10221 * | 03-09 | 99.96 | 10257 | 03-08 | 886.85 |
| 10222 | 03-11 | 420.00 | 10258 | 03-09 | 594.45 |
| 10223 | 03-11 | 558.72 | 10259 | 03-09 | 770.44 |
| 10224 | 03-09 | 654.00 | 10260 | 03-08 | 1,021.22 |
| 10225 | 03-10 | 14,775.00 | 10261 | 03-09 | 1,021.22 |
| 10226 | 03-09 | 1,104.60 | 10262 | 03-09 | 80.68 |
| 10227 | 03-09 | 235.44 | 10263 | 03-23 | 650.00 |
| 10228 | 03-09 | 283.86 | 10264 | 03-08 | 652.07 |
| 10229 | 03-16 | 40.68 | 10265 | 03-10 | 40.68 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021

▇8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10266 | 03-08 | 4,043.80 | 10327 | 03-09 | 798.71 |
| 10267 | 03-09 | 31,741.10 | 10328 | 03-23 | 742.24 |
| 10269 * | 03-09 | 48.57 | 10330 * | 03-09 | 381.00 |
| 10270 | 03-10 | 4,515.40 | 10331 | 03-09 | 18.93 |
| 10273 * | 03-19 | 47.00 | 10332 | 03-09 | 61.02 |
| 10274 | 03-10 | 4,824.08 | 10333 | 03-09 | 962.44 |
| 10275 | 03-11 | 40.68 | 10334 | 03-18 | 175.00 |
| 10277 * | 03-11 | 40.68 | 10335 | 03-10 | 40.00 |
| 10278 | 03-23 | 20.34 | 10337 * | 03-17 | 11,795.00 |
| 10279 | 03-18 | 218.84 | 10338 | 03-11 | 1,175.16 |
| 10280 | 03-08 | 1,522.42 | 10339 | 03-09 | 917.50 |
| 10281 | 03-09 | 200.00 | 10341 * | 03-11 | 80.68 |
| 10282 | 03-10 | 2,303.71 | 10342 | 03-09 | 3,485.88 |
| 10283 | 03-19 | 450.00 | 10343 | 03-10 | 101.09 |
| 10284 | 03-09 | 700.00 | 10344 | 03-10 | 328.53 |
| 10285 | 03-15 | 40.68 | 10346 * | 03-16 | 6,526.71 |
| 10286 | 03-08 | 70.76 | 10347 | 03-12 | 500.00 |
| 10287 | 03-08 | 6,254.00 | 10348 | 03-15 | 5,167.81 |
| 10288 | 03-17 | 162.72 | 10349 | 03-25 | 7,560.00 |
| 10289 | 03-18 | 101.50 | 10350 | 03-25 | 1,235.82 |
| 10290 | 03-11 | 20.34 | 10351 | 03-26 | 105.00 |
| 10291 | 03-11 | 80.68 | 10353 * | 03-29 | 4,604.99 |
| 10292 | 03-11 | 10,101.79 | 10355 * | 03-29 | 1,279.72 |
| 10293 | 03-18 | 298.00 | 10357 * | 03-26 | 5,353.98 |
| 10295 * | 03-16 | 40.68 | 10358 | 03-25 | 5,622.27 |
| 10298 * | 03-12 | 40.68 | 10359 | 03-31 | 8,065.20 |
| 10299 | 03-23 | 20.34 | 10360 | 03-31 | 1,592.00 |
| 10301 * | 03-08 | 145.62 | 10362 * | 03-22 | 390.00 |
| 10302 | 03-10 | 40.00 | 10363 | 03-24 | 550.00 |
| 10305 * | 03-09 | 57.75 | 10364 | 03-23 | 336.79 |
| 10306 | 03-09 | 2,181.00 | 10365 | 03-29 | 850.00 |
| 10307 | 03-11 | 1,200.00 | 10366 | 03-26 | 400.00 |
| 10308 | 03-11 | 40.68 | 10367 | 03-23 | 4,302.25 |
| 10309 | 03-09 | 273.70 | 10368 | 03-22 | 4,548.57 |
| 10310 | 03-10 | 519.87 | 10369 | 03-22 | 540.25 |
| 10311 | 03-12 | 20.34 | 10370 | 03-31 | 1,050.00 |
| 10312 | 03-10 | 40.68 | 10371 | 03-23 | 71.52 |
| 10313 | 03-17 | 40.68 | 10372 | 03-26 | 69.13 |
| 10314 | 03-08 | 166.52 | 10373 | 03-24 | 19,943.22 |
| 10315 | 03-11 | 80.68 | 10374 | 03-23 | 6,570.00 |
| 10316 | 03-23 | 40.68 | 10375 | 03-29 | 347.50 |
| 10318 * | 03-09 | 179.72 | 10376 | 03-23 | 17.97 |
| 10319 | 03-09 | 4,073.28 | 10377 | 03-23 | 390.00 |
| 10320 | 03-10 | 172,768.02 | 10379 * | 03-19 | 44,488.02 |
| 10322 * | 03-09 | 29,970.00 | 10380 | 03-19 | 41.95 |
| 10323 | 03-12 | 150.00 | 10381 | 03-29 | 704.00 |
| 10324 | 03-15 | 40.68 | 10382 | 03-30 | 11,220.00 |
| 10325 | 03-09 | 973.11 | 10384 * | 03-30 | 1,000.00 |
| 10326 | 03-09 | 1,161.30 | 10385 | 03-30 | 2,390.00 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

████████8657

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10387 * | 03-31 | 8,820.00 | 10434 | 03-31 | 1,722.36 |
| 10388 | 03-30 | 227.06 | 10435 | 03-26 | 55,480.85 |
| 10389 | 03-30 | 239.31 | 10436 | 03-30 | 201.65 |
| 10390 | 03-30 | 238.58 | 10437 | 03-29 | 48.83 |
| 10391 | 03-29 | 48.25 | 10440 * | 03-29 | 7.50 |
| 10392 | 03-30 | 164.99 | 10443 * | 03-31 | 23.91 |
| 10393 | 03-30 | 538.48 | 10444 | 03-30 | 150.00 |
| 10394 | 03-30 | 533.94 | 10445 | 03-29 | 130.00 |
| 10395 | 03-30 | 187.29 | 10447 * | 03-31 | 639.09 |
| 10397 * | 03-31 | 4,628.36 | 10448 | 03-29 | 9,703.69 |
| 10398 | 03-30 | 5,105.47 | 10449 | 03-30 | 1,949.64 |
| 10400 * | 03-30 | 2,400.00 | 10450 | 03-29 | 2,285.75 |
| 10402 * | 03-30 | 200.00 | 10451 | 03-30 | 882.75 |
| 10403 | 03-29 | 1,115.49 | 10452 | 03-30 | 241.05 |
| 10404 | 03-30 | 420.12 | 10453 | 03-30 | 2.84 |
| 10407 * | 03-29 | 17,430.00 | 10454 | 03-29 | 111.73 |
| 10409 * | 03-30 | 699.08 | 10459 * | 03-31 | 320.06 |
| 10413 * | 03-31 | 1,701.67 | 10460 | 03-30 | 1,873.25 |
| 10414 | 03-30 | 214.77 | 10462 * | 03-30 | 151.60 |
| 10415 | 03-31 | 1,619.28 | 10463 | 03-30 | 186,590.92 |
| 10416 | 03-31 | 4,100.00 | 10464 | 03-30 | 12,240.00 |
| 10417 | 03-31 | 3,298.80 | 10483 * | 03-29 | 2,346.11 |
| 10418 | 03-29 | 680.52 | 10484 | 03-30 | 2,349.00 |
| 10419 | 03-30 | 840.32 | 10485 | 03-30 | 672.93 |
| 10420 | 03-30 | 814.02 | 10486 | 03-29 | 216.35 |
| 10421 | 03-30 | 902.15 | 10487 | 03-29 | 914.00 |
| 10422 | 03-30 | 1,019.73 | 10488 | 03-30 | 31.00 |
| 10423 | 03-30 | 886.85 | 10489 | 03-26 | 141.27 |
| 10424 | 03-30 | 770.44 | 10490 | 03-30 | 293.25 |
| 10425 | 03-30 | 1,021.22 | 10491 | 03-31 | 293.99 |
| 10426 | 03-29 | 600.00 | 10495 * | 03-30 | 9,940.00 |
| 10427 | 03-31 | 1,833.35 | 10497 * | 03-29 | 397.35 |
| 10428 | 03-30 | 62.25 | 10500 * | 03-30 | 14,123.86 |
| 10429 | 03-31 | 706.00 | 10501 | 03-30 | 10,621.75 |
| 10430 | 03-29 | 161.50 | 10502 | 03-31 | 41,406.87 |
| 10431 | 03-31 | 16,617.99 | * Skip in check sequence | | |
| 10433 * | 03-29 | 556.96 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 03-01 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 03-02 | Outgoing Wire | Baker Petrolite LL C | 1,725.68 |
| 03-03 | Outgoing Wire | Kelley Oil Company | 1,754.94 |
| 03-04 | Outgoing Wire | Lampton-Love, Inc. | 1,719.95 |
| 03-04 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 03-04 | Debit Memo | FIDUCIARY COLLATER AL | 1,256.87 |
| 03-05 | Outgoing Wire | Baker Petrolite LL C | 1,412.40 |
| 03-05 | Outgoing Wire | Baker Petrolite LL C | 2,171.10 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 03-10 | Outgoing Wire | Edward Vines | 1,000.00 |
| 03-11 | Outgoing Wire | United Health Care | 38,936.70 |
| 03-11 | Outgoing Wire | S & W Payroll Services | 128,190.79 |
| 03-12 | Outgoing Wire | Coastal Chemical C ompany | 1,232.14 |
| 03-12 | Outgoing Wire | Lampton-Love, Inc. | 1,377.55 |
| 03-15 | Preauth Debit | AL ONESPOT TAX Alabama.go 210315 202111518374 | 85.07 |
| 03-15 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 210312 451484544 | 601.75 |
| 03-15 | Preauth Debit | ACHMA VISB BILL PYMNT 210315 | 2,004.08 |
| 03-16 | Outgoing Wire | Kelley Oil Company | 2,882.90 |
| 03-16 | Onln Bkg Trfn D | TO ACC ████8673 | 10,000.00 |
| 03-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/21 | 1,224.94 |
| 03-17 | Preauth Debit | Cherokee Co EPA PAYMENT 210317 | 238.73 |
| 03-17 | Preauth Debit | AEGON USA CONTRIBUTE 20210316922KVK2559 2631567428500 1COR P | 9,745.95 |
| 03-18 | Preauth Debit | PITNEY BOWES POSTEDGE 210317 30668172 | 250.00 |
| 03-19 | Preauth Debit | UPSHUR RURAL ELE WEB PMTS 210319 JTN72G | 23.47 |
| 03-19 | Preauth Debit | UPSHUR RURAL ELE WEB PMTS 210319 T2P72G | 127.75 |
| 03-22 | Outgoing Wire | Coastal Chemical C ompany | 1,080.81 |
| 03-23 | Preauth Debit | ATT Payment 210323 | 3,080.67 |
| 03-23 | Preauth Debit | EscambiaRiver PAYMENT 210323 | 6,100.75 |
| 03-23 | Preauth Debit | AEGON USA CONTRIBUTE 202103199233GC2559 2631567428500 1COR P | 8,959.80 |
| 03-24 | Preauth Debit | ATT Payment 210324 | 129.99 |
| 03-25 | Outgoing Wire | Lampton-Love, Inc. | 1,375.55 |
| 03-25 | Outgoing Wire | S & W Payroll Services | 131,028.92 |
| 03-29 | Outgoing Wire | Lampton-Love, Inc. | 1,375.55 |
| 03-29 | Outgoing Wire | Baker Petrolite LL C | 3,451.36 |
| 03-30 | Outgoing Wire | CT Corporation Sys tem | 300.00 |
| 03-30 | Outgoing Wire | Kelley Oil Company | 2,753.01 |
| 03-31 | Outgoing Wire | CR3 Partners, LLC | 85,733.64 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 02-28 | 1,084,352.67 | 03-10 | 598,421.78 | 03-22 | 428,755.94 |
| 03-01 | 1,058,946.95 | 03-11 | 420,003.55 | 03-23 | 398,101.70 |
| 03-02 | 928,245.32 | 03-12 | 437,942.92 | 03-24 | 564,042.48 |
| 03-03 | 940,983.55 | 03-15 | 494,254.59 | 03-25 | 1,397,385.98 |
| 03-04 | 949,292.85 | 03-16 | 473,747.40 | 03-26 | 1,353,094.89 |
| 03-05 | 946,531.97 | 03-17 | 462,167.60 | 03-29 | 1,403,321.12 |
| 03-08 | 891,748.69 | 03-18 | 468,885.07 | 03-30 | 1,125,759.36 |
| 03-09 | 805,902.35 | 03-19 | 429,071.39 | 03-31 | 944,085.59 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                         $_____
                                         _____
                                         _____
                    **Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

                        **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                         _____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                         _____
                                         _____
                                         _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____

**Balance**………..………………… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 03/01/2021 thru 03/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 400.32 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 400.32 |
| Actual Balance per General Ledger: |  | 400.32 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

**EAST WEST BANK**  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31
████████8681
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8681 | Beginning balance | $1,584.01 |
| Low balance | $400.32 | Total additions ( 0 ) | .00 |
| Average balance | $895.86 | Total subtractions ( 4 ) | 1,183.69 |
| | | Ending balance | $400.32 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210309 721417930INVFEE | 663.39 |
| 03-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210315 721417930946422 | 250.00 |
| 03-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/21 | 20.30 |
| 03-26 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210326 721417930952071 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 1,584.01 | 03-15 | 670.62 | 03-26 | 400.32 |
| 03-09 | 920.62 | 03-16 | 650.32 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**Add** Deposits not shown
on this Statement    $_____
    _____
    _____
**Sub Total**………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………. $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
    _____
    _____
    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
    _____
    _____
    _____

**Balance**………..............................… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

04/20/2021 12:39 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank: 130  East West - Revenue Account  G/L Acct:0130
Reconcile Bank Statement - 03/01/2021 thru 03/31/2021

Page  1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 5,580,194.40 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 776 | 1,194,651.02 |
| Amount that Should Equal General Ledger: |  | 4,385,543.38 |
| Actual Balance per General Ledger: |  | 4,385,543.38 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0  TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |

04/20/2021 12:39 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 20948 | 11/25/2020 | 38.94 | R | MCCG03 | GENEVA MCCORVEY |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |
| 21130 | 11/25/2020 | 72.73 | R | GART02 | THERESA L. GARCIA |
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21457 | 12/30/2020 | 104.26 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21555 | 12/30/2020 | 0.79 | R | JOHC05 | C. KELLY JOHNSON |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21627 | 12/30/2020 | 42.88 | R | MCCG03 | GENEVA MCCORVEY |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21723 | 12/30/2020 | 2.29 | R | WALD05 | DEMETRIUS WALKER |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21749 | 12/30/2020 | 1,068.49 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21773 | 12/30/2020 | 28.40 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 21792 | 12/30/2020 | 5.24 | R | SAMS03 | STACY SAMUEL, JR. |
| 21800 | 01/29/2021 | 77.73 | R | ARMM01 | MELANIE ARMOUR |
| 21828 | 01/29/2021 | 0.26 | R | BONP02 | PATRICIA GILMORE BONNER |
| 21832 | 01/29/2021 | 99.55 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 21840 | 01/29/2021 | 4.77 | R | CHIM01 | MARY GEORGE AUSTIN CHITTY |
| 21846 | 01/29/2021 | 59.82 | R | COLJ09 | JEANETTE S. COLE |
| 21854 | 01/29/2021 | 55.56 | R | DAVP05 | PAUL KEITH DAVIS |
| 21902 | 01/29/2021 | 175.57 | R | HEND06 | DONALD R. HENDRICKS |
| 21907 | 01/29/2021 | 52.97 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 21986 | 01/29/2021 | 65.88 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 21999 | 01/29/2021 | 0.24 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22054 | 01/29/2021 | 1.13 | R | FORM02 | MELVIN FORD |
| 22055 | 01/29/2021 | 1.13 | R | FORP01 | PATRICIA FORD |
| 22059 | 01/29/2021 | 1.13 | R | HART05 | TIMBREE FORD HARDY |
| 22061 | 01/29/2021 | 54.36 | R | JOHL05 | LISA G. JOHNSON |
| 22087 | 01/29/2021 | 50.94 | R | MANM04 | MARK H. MANES |
| 22123 | 01/29/2021 | 212.15 | R | FEAR03 | ROBERT T. FEAGIN |
| 22136 | 01/29/2021 | 48.86 | R | JENB02 | BETTY JENKINS |
| 22148 | 01/29/2021 | 89.82 | R | LOMR02 | RICHARD L. LOMBARD |
| 22152 | 01/29/2021 | 50.30 | R | MCCG03 | GENEVA MCCORVEY |
| 22175 | 01/29/2021 | 59.12 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 22190 | 01/29/2021 | 346.26 | R | EATF01 | EATON FINANCE CORP. |
| 22199 | 01/29/2021 | 31.54 | R | AVEF01 | FELITA FAY HILL |
| 22200 | 01/29/2021 | 31.54 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 22215 | 01/29/2021 | 56.21 | R | GART02 | THERESA L. GARCIA |
| 22244 | 01/29/2021 | 89.11 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22247 | 01/29/2021 | 58.71 | R | BLAD04 | DALE B. BLAIR |
| 22275 | 01/29/2021 | 741.08 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22289 | 01/29/2021 | 2.69 | R | WALD05 | DEMETRIUS WALKER |
| 22312 | 01/29/2021 | 1,980.87 | R | ELBE01 | ELBA EXPLORATION LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22323 | 01/29/2021 | 1,228.58 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22327 | 01/29/2021 | 549.31 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 22337 | 01/29/2021 | 1,228.58 | R | MCGJ03 | JENNY H. MCGOWIN |
| 22349 | 01/29/2021 | 546.80 | R | DOWJ01 | JOHN E. DOWNING |
| 22357 | 02/11/2021 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22358 | 02/11/2021 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22359 | 02/11/2021 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22360 | 02/11/2021 | 76.39 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22367 | 02/25/2021 | 90.00 | R | ARMM01 | MELANIE ARMOUR |
| 22405 | 02/25/2021 | 58.97 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 22458 | 02/25/2021 | 216.66 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 22501 | 02/25/2021 | 67.30 | R | JENB02 | BETTY JENKINS |
| 22505 | 02/25/2021 | 90.53 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 22509 | 02/25/2021 | 62.91 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 22535 | 02/25/2021 | 664.32 | R | MARB06 | MARBERKAY, L.L.C. |
| 22546 | 02/25/2021 | 550.03 | R | MITK01 | KAY MITCHELL |
| 22552 | 02/25/2021 | 160.19 | R | MORM06 | MARION TRACY MORGAN |
| 22566 | 02/25/2021 | 69.91 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 22583 | 02/25/2021 | 69.91 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 22585 | 02/25/2021 | 118.74 | R | RUDT01 | TARA RUDMAN |
| 22594 | 02/25/2021 | 4,886.18 | R | SHOE01 | SHORE ENERGY, L.P. |
| 22595 | 02/25/2021 | 0.26 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22630 | 02/25/2021 | 70.02 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 22631 | 02/25/2021 | 90.00 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 22638 | 02/25/2021 | 53.41 | R | VERD01 | DEBORAH ANN VERHEYDEN |
| 22654 | 02/25/2021 | 0.53 | R | WRIJ03 | JAMIE TUTT WRIGHT |
| 22699 | 02/25/2021 | 872.55 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 22713 | 02/25/2021 | 185.62 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 22715 | 02/25/2021 | 97.45 | R | LOMR02 | RICHARD L. LOMBARD |
| 22719 | 02/25/2021 | 54.58 | R | MCCG03 | GENEVA MCCORVEY |
| 22743 | 02/25/2021 | 98.87 | R | SKIM01 | MARGARET ANN SKILES |
| 22756 | 02/25/2021 | 52.22 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22771 | 02/25/2021 | 375.98 | R | EATF01 | EATON FINANCE CORP. |
| 22781 | 02/25/2021 | 3,471.54 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 22784 | 02/25/2021 | 132.00 | R | LEOT02 | T.A. LEONARD |
| 22785 | 02/25/2021 | 514.26 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 22786 | 02/25/2021 | 514.26 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 22788 | 02/25/2021 | 514.26 | R | MCBS01 | SUE HANSON MCBRIDE |
| 22793 | 02/25/2021 | 3,287.99 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 22795 | 02/25/2021 | 3,124.55 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 22819 | 02/25/2021 | 197.54 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22833 | 02/25/2021 | 1,355.65 | R | MCGJ03 | JENNY H. MCGOWIN |
| 22843 | 02/25/2021 | 2.90 | R | WALD05 | DEMETRIUS WALKER |
| 22849 | 02/25/2021 | 73.43 | R | JACJ02 | JOEL R. JACKSON |
| 22852 | 02/25/2021 | 665.11 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 22867 | 02/25/2021 | 603.33 | R | DOWJ01 | JOHN E. DOWNING |
| 22870 | 02/25/2021 | 54.90 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 22880 | 02/25/2021 | 28.61 | R | FURM01 | MARY ANN FURGUSON |
| 22890 | 02/25/2021 | 5.11 | R | DENJ01 | JORDAN S. DENNIS |
| 22893 | 02/25/2021 | 6.80 | R | HOLW08 | WILLIE DALE HOLMES |
| 22900 | 02/25/2021 | 49.45 | R | SAMJ01 | JESSIE B. SAMUEL |
| 22903 | 02/25/2021 | 22.22 | R | SAMM02 | MATTIE SAMUEL |
| 22904 | 02/25/2021 | 5.11 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 22905 | 02/25/2021 | 49.36 | R | SNER01 | REBECCA RUDOLPH SNELL |
| 22907 | 02/25/2021 | 8.16 | R | HANM03 | MONICA BLAIR |
| 22910 | 02/25/2021 | 57.45 | R | YOUC03 | CAROL CANTRELL YOUNG |
| 22912 | 02/25/2021 | 5.21 | R | MORJ04 | JANE T. MORRIS |
| 22915 | 02/25/2021 | 35.40 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 22917 | 03/25/2021 | 157.66 | R | 136W01 | 136W LLC |

Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22918 | 03/25/2021 | 155.74 | R | 171901 | 1719W LLC |
| 22919 | 03/25/2021 | 555.83 | R | 4KRB01 | 4 KRB, LLC |
| 22920 | 03/25/2021 | 76.49 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 22921 | 03/25/2021 | 50,164.61 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 22922 | 03/25/2021 | 5,742.64 | R | ALAO01 | ALABAMA OIL COMPANY |
| 22923 | 03/25/2021 | 36.85 | R | ALFK01 | KELLEY ALFORD |
| 22924 | 03/25/2021 | 59.11 | R | ANDE05 | ELIZABETH MURRAY KEY ANDERTON |
| 22925 | 03/25/2021 | 94.68 | R | ARMM01 | MELANIE ARMOUR |
| 22926 | 03/25/2021 | 4,241.81 | R | ASPE01 | ASPEN ENERGY INC. |
| 22927 | 03/25/2021 | 86.28 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 22928 | 03/25/2021 | 167.96 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 22929 | 03/25/2021 | 69.88 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 22930 | 03/25/2021 | 510.21 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 22931 | 03/25/2021 | 194.34 | R | BARC01 | CRAIG C. BARCLAY |
| 22932 | 03/25/2021 | 4,864.25 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 22933 | 03/25/2021 | 2,809.25 | R | BATS02 | SANDRA BATEMAN |
| 22934 | 03/25/2021 | 56.94 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 22935 | 03/25/2021 | 83.58 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 22936 | 03/25/2021 | 925.35 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 22937 | 03/25/2021 | 134.82 | R | BELJ07 | JAMES JASON BELCHER |
| 22938 | 03/25/2021 | 284.68 | R | BELS01 | SANDRA BOGAN BELL |
| 22939 | 03/25/2021 | 111.79 | R | BENA02 | ADDIE D. BENJAMIN |
| 22940 | 03/25/2021 | 63.47 | R | BETJ02 | JAMES G. BETHARD |
| 22941 | 03/25/2021 | 63.47 | R | BETR02 | ROBERT E. BETHARD |
| 22942 | 03/25/2021 | 88.39 | R | BEVB01 | BRANDON K. BEVERLY |
| 22943 | 03/25/2021 | 88.39 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 22944 | 03/25/2021 | 638.81 | R | BLAF06 | FAYE F BLAIR |
| 22945 | 03/25/2021 | 71.63 | R | BLAR04 | ROBERT M BLAKENEY |
| 22946 | 03/25/2021 | 1,371.53 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 22947 | 03/25/2021 | 1,272.25 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 22948 | 03/25/2021 | 87.78 | R | BLAT03 | THOMAS LOWE BLAKENEY |
| 22949 | 03/25/2021 | 72.88 | R | BLAT04 | THOMAS L. BLAKENEY GF TRUST |
| 22950 | 03/25/2021 | 94.68 | R | BOAC01 | CANDICE BOATRIGHT |
| 22951 | 03/25/2021 | 742.28 | R | BOBM01 | BOBMARY, LC |
| 22952 | 03/25/2021 | 3,745.01 | R | BOD301 | BODCAW 3-D, LLC |
| 22953 | 03/25/2021 | 284.69 | R | BOGF01 | FREDERICK R. BOGAN |
| 22954 | 03/25/2021 | 143.21 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 22955 | 03/25/2021 | 53.46 | R | BONC02 | CHRIS D. BONEY |
| 22956 | 03/25/2021 | 108.02 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 22957 | 03/25/2021 | 521.15 | R | BONJ06 | JAMES MICHAEL BONEY |
| 22958 | 03/25/2021 | 452.24 | R | BONN02 | NANCY T BONEY |
| 22959 | 03/25/2021 | 65.16 | R | BONR02 | ROBERT CLAYTON BOND |
| 22960 | 03/25/2021 | 671.07 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 22961 | 03/25/2021 | 461.74 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 22962 | 03/25/2021 | 88.70 | R | BRAJ16 | JACOB W. BRANCH |
| 22963 | 03/25/2021 | 461.74 | R | BRAV01 | VERNON J. BRADLEY |
| 22964 | 03/25/2021 | 461.74 | R | BRAW03 | WILLIE L. BRADLEY |
| 22965 | 03/25/2021 | 582.76 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 22966 | 03/25/2021 | 143.50 | R | BROE03 | EFRAIM BRODY |
| 22967 | 03/25/2021 | 82.20 | R | BRUR02 | RICKY LEE BRUNSTON |
| 22968 | 03/25/2021 | 100.38 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 22970 | 03/25/2021 | 4,125.53 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 22971 | 03/25/2021 | 44.98 | R | BURG01 | GERRY BURFORD |
| 22972 | 03/25/2021 | 454.21 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 22974 | 03/25/2021 | 71.97 | R | CARJ08 | JOEL H. CARTER |
| 22975 | 03/25/2021 | 302.69 | R | CARL05 | LARRY WILLIAM CARR |
| 22976 | 03/25/2021 | 113.55 | R | CARW01 | W. T. CARY, JR. |
| 22977 | 03/25/2021 | 55.12 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 22978 | 03/25/2021 | 1,829.01 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |

04/20/2021  12:39 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   5

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22979 | 03/25/2021 | 678.90 | R | CLAE01 | ERIC C. CLARK |
| 22980 | 03/25/2021 | 678.90 | R | CLAJ01 | JOHN B. CLARK |
| 22981 | 03/25/2021 | 678.90 | R | CLAJ05 | JUDITH POLK CLARK |
| 22982 | 03/25/2021 | 528.30 | R | COBR01 | RICHARD ALLEN COBB |
| 22983 | 03/25/2021 | 284.69 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 22984 | 03/25/2021 | 76.49 | R | COLJ09 | JEANETTE S. COLE |
| 22985 | 03/25/2021 | 62.39 | R | COLR03 | R. J. COLE |
| 22986 | 03/25/2021 | 160.60 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 22987 | 03/25/2021 | 3.82 | R | COVJ01 | J. T. COVINGTON |
| 22988 | 03/25/2021 | 143.30 | R | CRAB05 | BETTY MOORE CRAIN |
| 22989 | 03/25/2021 | 66.83 | R | CROB02 | BRENT L CROZIER |
| 22990 | 03/25/2021 | 39.99 | R | CROP01 | CROW PARTNERS, LTD. |
| 22991 | 03/25/2021 | 1,227.14 | R | CTM201 | CTM 2005, LTD. |
| 22992 | 03/25/2021 | 100.32 | R | CULM01 | MARGARET S. CULLIVER |
| 22993 | 03/25/2021 | 75.01 | R | CURR02 | R. C. CURTIS |
| 22994 | 03/25/2021 | 75.01 | R | CURW01 | WILLIAM E. CURTIS, JR. |
| 22995 | 03/25/2021 | 440.31 | R | DAVM05 | MIKE DAVIS |
| 22996 | 03/25/2021 | 176.72 | R | DAWC01 | CHRIS R. DAWSON |
| 22997 | 03/25/2021 | 3,550.73 | R | DEDE01 | DEDE LLC |
| 22998 | 03/25/2021 | 63.47 | R | DIAS01 | DIASTOLE, L.L.C. |
| 22999 | 03/25/2021 | 89.88 | R | DICJ03 | JAMES SCOTT DICKSON |
| 23000 | 03/25/2021 | 137.90 | R | DICR02 | RANDY E. DICKENS |
| 23001 | 03/25/2021 | 353.44 | R | DILK01 | KELLEY MARGARET DILLARD |
| 23002 | 03/25/2021 | 102.17 | R | DISC01 | LOTTIE IRENE DISON |
| 23003 | 03/25/2021 | 63.50 | R | DIXM01 | MELINDA DIXON |
| 23004 | 03/25/2021 | 164.09 | R | DMAL01 | D.M. ALPHA, INC. |
| 23005 | 03/25/2021 | 65.10 | R | DOHO01 | DOH OIL COMPANY |
| 23006 | 03/25/2021 | 0.23 | R | DONA01 | AUDRA MAE DONALD |
| 23007 | 03/25/2021 | 174.68 | R | DRAF02 | FRED L. DRAKEFORD |
| 23008 | 03/25/2021 | 281.27 | R | DUNJ01 | JANET FAULKNER DUNN |
| 23009 | 03/25/2021 | 246.14 | R | DUNJ02 | JEFFREY E. DUNN |
| 23010 | 03/25/2021 | 218.48 | R | DUNL02 | L. ADRIAN DUNN |
| 23011 | 03/25/2021 | 690.05 | R | EAGO01 | EAGLE OIL & GAS CO |
| 23012 | 03/25/2021 | 167.20 | R | EARL01 | LINDA EARLY |
| 23013 | 03/25/2021 | 555.83 | R | ECHP01 | ECHO PAPA, LLC |
| 23014 | 03/25/2021 | 430.71 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 23015 | 03/25/2021 | 89.57 | R | EDWL01 | LILLIAN EDWARDS |
| 23016 | 03/25/2021 | 89.27 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 23017 | 03/25/2021 | 1,223.00 | R | ELAO01 | ELANA OIL & GAS CO. |
| 23018 | 03/25/2021 | 268.67 | R | ETHJ01 | JAMES ETHERIDGE |
| 23019 | 03/25/2021 | 246.26 | R | EVAB01 | BRIAN WILSON EVANS |
| 23020 | 03/25/2021 | 1,466.81 | R | EVAJ02 | JOE BRUCE EVANS |
| 23021 | 03/25/2021 | 741.11 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 23022 | 03/25/2021 | 1,095.75 | R | EVAM03 | MAX EVANS |
| 23024 | 03/25/2021 | 158,908.71 | R | FANE01 | FANT ENERGY LIMITED |
| 23025 | 03/25/2021 | 4,274.71 | R | FARD01 | DURLYN YVONNE FARISH |
| 23026 | 03/25/2021 | 4,274.71 | R | FARN02 | NICHOLAS TODD FARISH |
| 23027 | 03/25/2021 | 406.79 | R | FAUN01 | NANCY HART FAUL |
| 23028 | 03/25/2021 | 203.54 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 23029 | 03/25/2021 | 203.54 | R | FEAN01 | NANCY FEAGIN |
| 23030 | 03/25/2021 | 271.37 | R | FEAR03 | ROBERT T. FEAGIN |
| 23031 | 03/25/2021 | 111.85 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 23032 | 03/25/2021 | 111.85 | R | FINC02 | CLARA LOUISE FINDLEY |
| 23033 | 03/25/2021 | 900.79 | R | FINH01 | HERBERT DANIEL FINLAY |
| 23034 | 03/25/2021 | 900.79 | R | FINR03 | RICHARD D. FINLAY |
| 23035 | 03/25/2021 | 900.79 | R | FINS01 | SALLY A. FINLAY |
| 23036 | 03/25/2021 | 111.85 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 23037 | 03/25/2021 | 983.03 | R | FLER01 | RONNIE FLEMING |
| 23038 | 03/25/2021 | 528.37 | R | FORB03 | BAKER FORESTS, L.P. |

Case:20-12377-MER   Doc#:2020   Filed:09/26/23   Entered:09/26/23 13:24:42   Page68 of 85

04/20/2021  12:39 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page   6

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23039 | 03/25/2021 | 2,714.58 | R | FOSD02 | DAVID B. FOSHEE |
| 23040 | 03/25/2021 | 325.41 | R | FOSJ04 | JUNE R. FOSTER |
| 23041 | 03/25/2021 | 263.66 | R | FOSL01 | LANNY TERRELL FOSTER |
| 23042 | 03/25/2021 | 542.92 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 23043 | 03/25/2021 | 2,702.36 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 23044 | 03/25/2021 | 67.44 | R | FOUG01 | GAYLE FOUNTAIN |
| 23045 | 03/25/2021 | 80.34 | R | FOUM02 | MARY O. FOUNTAIN |
| 23046 | 03/25/2021 | 575.77 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 23047 | 03/25/2021 | 61.77 | R | FULK01 | KAREN A. FULFORD |
| 23048 | 03/25/2021 | 100.38 | R | GARR02 | GARDINER ROYALTY, LLC |
| 23049 | 03/25/2021 | 69.24 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 23050 | 03/25/2021 | 75.53 | R | GAYD01 | DEBORAH GAY |
| 23051 | 03/25/2021 | 62.39 | R | GELI01 | GEL, INC. |
| 23052 | 03/25/2021 | 69.25 | R | GENM01 | MARY LOU GENTRY |
| 23053 | 03/25/2021 | 52.61 | R | GODH01 | THOMAS C. TOLBERT, TRUSTEE OF THE |
| 23054 | 03/25/2021 | 111.85 | R | GODM01 | MARY RUTH GODWIN |
| 23055 | 03/25/2021 | 989.75 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 23056 | 03/25/2021 | 63.50 | R | GRAL01 | LU ANN GRAFTON |
| 23057 | 03/25/2021 | 38.54 | R | GULC01 | GULF COAST MINERAL, LLC |
| 23058 | 03/25/2021 | 59.28 | R | GYST01 | G & Y STILL LTD PARTNERSHIP |
| 23059 | 03/25/2021 | 123.43 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 23060 | 03/25/2021 | 97.68 | R | HAGZ01 | ZACHARIAH HAGIN |
| 23061 | 03/25/2021 | 1,040.50 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 23062 | 03/25/2021 | 75.53 | R | HARB01 | BENNIE D. R. HARSELL |
| 23063 | 03/25/2021 | 69.88 | R | HARC05 | CHARLES MINER HARRELL |
| 23064 | 03/25/2021 | 946.87 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 23065 | 03/25/2021 | 946.87 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 23066 | 03/25/2021 | 946.87 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 23067 | 03/25/2021 | 2,726.99 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 23068 | 03/25/2021 | 69.88 | R | HARW02 | WILLIAM D HARRELL |
| 23069 | 03/25/2021 | 180.16 | R | HENB05 | BARNETT E. HENDRICKS |
| 23070 | 03/25/2021 | 69.15 | R | HENB06 | BARBARA JANICE SMITH HENDRIX |
| 23071 | 03/25/2021 | 180.16 | R | HEND06 | DONALD R. HENDRICKS |
| 23072 | 03/25/2021 | 50.92 | R | HENJ02 | JOHN L. HENRY |
| 23073 | 03/25/2021 | 570.97 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 23074 | 03/25/2021 | 180.16 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 23075 | 03/25/2021 | 2,705.35 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 23076 | 03/25/2021 | 570.97 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 23077 | 03/25/2021 | 69.15 | R | HERC01 | HERSCHBACH PETROLEUM CO. LTD |
| 23078 | 03/25/2021 | 227.35 | R | HERP01 | HERD PRODUCING COMPANY |
| 23079 | 03/25/2021 | 361.11 | R | HILK02 | KEVIN WAYNE HILL |
| 23080 | 03/25/2021 | 71.97 | R | HILL01 | LINDA CARTER HILL |
| 23081 | 03/25/2021 | 1,787.79 | R | HUFW01 | WOODIE D. HUFFMAN |
| 23082 | 03/25/2021 | 197.50 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 23083 | 03/25/2021 | 230.02 | R | HUNO01 | HUNT OIL COMPANY |
| 23084 | 03/25/2021 | 521.15 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 23085 | 03/25/2021 | 1,040.40 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 23086 | 03/25/2021 | 69.88 | R | JACA03 | ANNE HARRELL JACOBI |
| 23087 | 03/25/2021 | 57.88 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 23088 | 03/25/2021 | 65.10 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 23089 | 03/25/2021 | 501.57 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 23090 | 03/25/2021 | 52.03 | R | JEFS03 | SANDRA JEFFREYS |
| 23091 | 03/25/2021 | 103.29 | R | JENB02 | BETTY JENKINS |
| 23092 | 03/25/2021 | 370.56 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 23093 | 03/25/2021 | 223.25 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 23094 | 03/25/2021 | 89.57 | R | JOHO02 | OTHA VON JOHNSON |
| 23095 | 03/25/2021 | 626.98 | R | JOHR06 | RICHARD L. JOHNSON |
| 23096 | 03/25/2021 | 89.57 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 23097 | 03/25/2021 | 269.86 | R | JOHT01 | TRANUM JOHNSTON |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23098 | 03/25/2021 | 62.70 | R | JONC08 | CORA JONES |
| 23099 | 03/25/2021 | 250.78 | R | JONP04 | PERCY JONES |
| 23100 | 03/25/2021 | 270.04 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 23101 | 03/25/2021 | 438.61 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 23102 | 03/25/2021 | 80.78 | R | KEIA01 | AMY KEY KEITH |
| 23103 | 03/25/2021 | 461.74 | R | KELC03 | CLEVELAND C. KELLY |
| 23104 | 03/25/2021 | 547.88 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 23105 | 03/25/2021 | 59.11 | R | KEYD01 | DAVID BLACKSHER KEY |
| 23106 | 03/25/2021 | 80.78 | R | KEYE02 | EVELYN TIMS KEY |
| 23107 | 03/25/2021 | 392.96 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 23108 | 03/25/2021 | 59.11 | R | KEYH02 | HOBART REID KEY |
| 23109 | 03/25/2021 | 125.39 | R | KEYR01 | RICHARD GARRETT KEY |
| 23110 | 03/25/2021 | 59.11 | R | KEYR02 | RICHARD MURRAY KEY |
| 23111 | 03/25/2021 | 59.11 | R | KEYT03 | THOMAS RUTHERFORD KEY |
| 23112 | 03/25/2021 | 2,556.54 | R | KILJ01 | JAMIE DIXON KILGORE |
| 23113 | 03/25/2021 | 3,169.64 | R | KING01 | KINGSTON, LLC |
| 23114 | 03/25/2021 | 130.86 | R | KINH01 | HENRY BOYD KING, JR. |
| 23115 | 03/25/2021 | 130.86 | R | KINR04 | ROBERT LEE KING |
| 23116 | 03/25/2021 | 121.17 | R | LADD01 | LADDEX LTD. |
| 23117 | 03/25/2021 | 661.30 | R | LAKR01 | LAKE RONEL OIL CO |
| 23118 | 03/25/2021 | 24,007.12 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 23119 | 03/25/2021 | 626.50 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 23120 | 03/25/2021 | 7,736.25 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 23121 | 03/25/2021 | 1,111.67 | R | LEAJ02 | JANIS EVANS LEACH |
| 23122 | 03/25/2021 | 510.22 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 23123 | 03/25/2021 | 3,365.93 | R | LECH01 | LECHWE LLC |
| 23124 | 03/25/2021 | 108.09 | R | LEGR02 | LEGACY ROYALTIES LTD. |
| 23125 | 03/25/2021 | 54.39 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 23126 | 03/25/2021 | 355.60 | R | LOGD01 | DAVID EDWIN LOGAN |
| 23127 | 03/25/2021 | 201.44 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 23128 | 03/25/2021 | 83.95 | R | LOGT01 | TULLY LOGAN & |
| 23129 | 03/25/2021 | 111.92 | R | LOMR02 | RICHARD L. LOMBARD |
| 23130 | 03/25/2021 | 57.97 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 23131 | 03/25/2021 | 213.51 | R | LTDH01 | LTD HUNTERS, LLC |
| 23132 | 03/25/2021 | 542.92 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 23133 | 03/25/2021 | 54.03 | R | MALS01 | SAMUEL MALDONADO |
| 23134 | 03/25/2021 | 1,819.06 | R | MALT02 | TOM MALLOY |
| 23135 | 03/25/2021 | 54.03 | R | MALT03 | TERRY L. MALDONADO |
| 23136 | 03/25/2021 | 1,466.20 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 23137 | 03/25/2021 | 86.98 | R | MAPO01 | MAP2012-OK |
| 23138 | 03/25/2021 | 687.08 | R | MARB06 | MARBERKAY, L.L.C. |
| 23139 | 03/25/2021 | 284.80 | R | MARC01 | COSBY H. MARTIN, JR. |
| 23140 | 03/25/2021 | 133.29 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 23141 | 03/25/2021 | 189.37 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 23142 | 03/25/2021 | 279.95 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 23143 | 03/25/2021 | 141.16 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 23144 | 03/25/2021 | 640.55 | R | MAYG01 | GORDON BYRON MAY |
| 23145 | 03/25/2021 | 62.70 | R | MCCG03 | GENEVA MCCORVEY |
| 23146 | 03/25/2021 | 68.31 | R | MCCL07 | LOU PORTER MCCRARY ESTATE |
| 23147 | 03/25/2021 | 284.07 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 23148 | 03/25/2021 | 53.88 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 23149 | 03/25/2021 | 11.18 | R | MEEL03 | LEE NARD MEEKS |
| 23150 | 03/25/2021 | 955.51 | R | MERE01 | MER ENERGY, LTD. |
| 23151 | 03/25/2021 | 52.86 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 23152 | 03/25/2021 | 55.48 | R | MILJ01 | JEFFREY D. MILLER |
| 23153 | 03/25/2021 | 1,402.44 | R | MITF01 | FRANCIS LANE MITCHELL |
| 23154 | 03/25/2021 | 614.57 | R | MITK01 | KAY MITCHELL |
| 23155 | 03/25/2021 | 238.89 | R | MJSI01 | MJS INTERESTS, LLC |
| 23156 | 03/25/2021 | 294.69 | R | MOEM01 | M. STEVEN MOEHLE |

04/20/2021  12:39 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page     8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23157 | 03/25/2021 | 644.83 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 23158 | 03/25/2021 | 214.94 | R | MOOR05 | RUSSELL OTIS MOORE |
| 23159 | 03/25/2021 | 100.95 | R | MORM03 | MARY BETH MORRIS |
| 23160 | 03/25/2021 | 119.90 | R | MORM06 | MARION TRACY MORGAN |
| 23161 | 03/25/2021 | 501.57 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 23162 | 03/25/2021 | 187.25 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 23163 | 03/25/2021 | 59.11 | R | MYRA01 | ALICE KEY MYRICK |
| 23164 | 03/25/2021 | 507.76 | R | NESI01 | NESBITT INVESTMENTS |
| 23165 | 03/25/2021 | 701.22 | R | NINF01 | NINE FORKS LLC |
| 23166 | 03/25/2021 | 134.25 | R | NIXJ02 | JULIE K. NIX |
| 23167 | 03/25/2021 | 2,026.65 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 23168 | 03/25/2021 | 134.25 | R | NIXL01 | LAURA L. NIX |
| 23169 | 03/25/2021 | 555.83 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 23170 | 03/25/2021 | 142.03 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 23171 | 03/25/2021 | 994.63 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 23172 | 03/25/2021 | 925.91 | R | PADG01 | GERALD IRA PADGETT |
| 23173 | 03/25/2021 | 73.54 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 23174 | 03/25/2021 | 142.56 | R | PATH01 | HELEN PATE, FOR LIFE |
| 23175 | 03/25/2021 | 4,034.24 | R | PETH01 | PETRO-HUNT, LLC |
| 23176 | 03/25/2021 | 274.07 | R | PICS02 | STEVEN A PICKETT |
| 23177 | 03/25/2021 | 904.69 | R | PLAP01 | PLAINS PRODUCTION INC |
| 23178 | 03/25/2021 | 65.51 | R | POPW01 | WILLIAM POPE |
| 23179 | 03/25/2021 | 35.58 | R | POWB01 | BILLY R. POWELL |
| 23180 | 03/25/2021 | 145.36 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 23181 | 03/25/2021 | 94.68 | R | PRUJ01 | JON R. PRUET |
| 23182 | 03/25/2021 | 925.84 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 23183 | 03/25/2021 | 84.63 | R | PULS01 | SAM CRAIG PULLIG |
| 23184 | 03/25/2021 | 119.90 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 23185 | 03/25/2021 | 3,906.14 | R | RALG02 | GRADY LYNN RALLS |
| 23186 | 03/25/2021 | 8,156.55 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 23187 | 03/25/2021 | 57.67 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 23188 | 03/25/2021 | 1,302.06 | R | RALL02 | LEONARD LYNN RALLS |
| 23189 | 03/25/2021 | 1,302.06 | R | RALP02 | PATRICK GLYNN RALLS |
| 23190 | 03/25/2021 | 71.21 | R | RAWJ01 | JAMES H. RAWLS |
| 23191 | 03/25/2021 | 1,566.26 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 23192 | 03/25/2021 | 158.20 | R | REYC01 | CYNTHIA REYNOLDS |
| 23193 | 03/25/2021 | 74.95 | R | RICS02 | SIRI GAIL RICHTER |
| 23194 | 03/25/2021 | 100.95 | R | ROBB05 | BROOKS H. ROBINS |
| 23195 | 03/25/2021 | 1,402.44 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 23196 | 03/25/2021 | 115.80 | R | ROBJ02 | JOHN ROBERT ROBY |
| 23197 | 03/25/2021 | 4,568.17 | R | ROCC01 | ROCKTENN CP, LLC |
| 23198 | 03/25/2021 | 661.44 | R | ROGB02 | BARBARA EVANS ROGERS |
| 23199 | 03/25/2021 | 6,111.14 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 23200 | 03/25/2021 | 450.39 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 23201 | 03/25/2021 | 131.95 | R | ROYE01 | STATE OF ALABAMA, DEPARTMENT OF RE |
| 23202 | 03/25/2021 | 399.50 | R | RUDT01 | TARA RUDMAN |
| 23203 | 03/25/2021 | 354.16 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 23204 | 03/25/2021 | 1,236.81 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 23205 | 03/25/2021 | 138.15 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 23206 | 03/25/2021 | 100.32 | R | SAMA05 | ALLIE SAMUEL |
| 23207 | 03/25/2021 | 176.67 | R | SAMC02 | CURTIS SAMUEL |
| 23208 | 03/25/2021 | 75.25 | R | SAMC03 | CLAUZELL SAMUEL |
| 23209 | 03/25/2021 | 100.32 | R | SAMM03 | MARY E. SAMUEL |
| 23210 | 03/25/2021 | 100.32 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 23211 | 03/25/2021 | 106.73 | R | SATF01 | THE SATER FAM PARTNERSHIP LP |
| 23212 | 03/25/2021 | 54.27 | R | SAXS01 | SHAENA SAXTON |
| 23213 | 03/25/2021 | 1,012.03 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 23214 | 03/25/2021 | 4,125.53 | R | SCOB04 | BRENDA DIANN SCOTT |
| 23215 | 03/25/2021 | 3,667.13 | R | SCOB05 | BILLY GARFIELD SCOTT |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23216 | 03/25/2021 | 264.17 | R | SEAC01 | CHARLES D. SEARCY |
| 23217 | 03/25/2021 | 520.20 | R | SECE01 | SECURITY EXPLORATION INC |
| 23218 | 03/25/2021 | 1,026.06 | R | SETA01 | ALMA FRANCES SETTLE |
| 23219 | 03/25/2021 | 69.15 | R | SHAJ07 | JUDY SHARON SMITH SHAMBURGER |
| 23220 | 03/25/2021 | 0.03 | R | SHOA01 | ANGELA D. SHORT |
| 23221 | 03/25/2021 | 4,998.43 | R | SHOE01 | SHORE ENERGY, L.P. |
| 23222 | 03/25/2021 | 241.99 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 23223 | 03/25/2021 | 113.55 | R | SKIM01 | MARGARET ANN SKILES |
| 23224 | 03/25/2021 | 76.49 | R | SKIW01 | WALTER S. SKIPPER |
| 23225 | 03/25/2021 | 261.97 | R | SMIE05 | ELIZABETH KEY SMITH |
| 23226 | 03/25/2021 | 95.53 | R | SMIL03 | LISA WEAVER SMITH |
| 23227 | 03/25/2021 | 5,433.45 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 23228 | 03/25/2021 | 2,994.08 | R | SOTE01 | SOTERRA, LLC |
| 23229 | 03/25/2021 | 128.11 | R | SOUR01 | RAY L. SOUTHERN |
| 23230 | 03/25/2021 | 107.36 | R | SQUC02 | COLETTA SQUIERS |
| 23231 | 03/25/2021 | 83.60 | R | STAD04 | DUSTY RAY STANWOOD |
| 23232 | 03/25/2021 | 83.60 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 23233 | 03/25/2021 | 939.76 | R | STAO01 | STATESIDE OIL, INC. |
| 23234 | 03/25/2021 | 0.06 | R | STEF03 | FRANK STEADMAN |
| 23235 | 03/25/2021 | 3,868.12 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 23236 | 03/25/2021 | 73.71 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 23237 | 03/25/2021 | 146.59 | R | STRF01 | STROUD FAMILY LLC |
| 23238 | 03/25/2021 | 744.21 | R | STRS04 | SCOTT D STROUD |
| 23239 | 03/25/2021 | 30.57 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 23240 | 03/25/2021 | 72.54 | R | SULD02 | DON SULLIVAN |
| 23241 | 03/25/2021 | 427.04 | R | SULJ03 | JERRY LANE SULLIVAN |
| 23242 | 03/25/2021 | 812.55 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 23243 | 03/25/2021 | 57.88 | R | TATS01 | SARAH RUSSELL TATE |
| 23244 | 03/25/2021 | 169.28 | R | TAYB04 | BRIAN LANE TAYLOR |
| 23245 | 03/25/2021 | 45,450.44 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 23246 | 03/25/2021 | 467.39 | R | TDYI01 | TDY INDUSTRIES, LLC |
| 23247 | 03/25/2021 | 201.67 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 23248 | 03/25/2021 | 480.41 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 23249 | 03/25/2021 | 212.72 | R | THEL01 | LARRY L. THERRELL, JR. |
| 23250 | 03/25/2021 | 212.72 | R | THEM01 | MICHAEL F. THERRELL |
| 23251 | 03/25/2021 | 660.46 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 23252 | 03/25/2021 | 132.99 | R | THOP03 | PAUL A. THOMAS |
| 23253 | 03/25/2021 | 26.80 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 23254 | 03/25/2021 | 145.74 | R | THRG01 | GENE THRASH |
| 23255 | 03/25/2021 | 27,737.24 | R | TIEM01 | TIEMBO LTD. |
| 23256 | 03/25/2021 | 35.38 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 23257 | 03/25/2021 | 503.75 | R | TOOB01 | BETTY B. TOOLE |
| 23258 | 03/25/2021 | 94.68 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 23259 | 03/25/2021 | 1,067.88 | R | TSTE01 | TST ENERGY, LLC |
| 23260 | 03/25/2021 | 235.48 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 23261 | 03/25/2021 | 195.30 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 23262 | 03/25/2021 | 256.51 | R | VANN01 | NICKOLAS R. VANN |
| 23263 | 03/25/2021 | 365.08 | R | WARA01 | ALLENE B. WARD |
| 23264 | 03/25/2021 | 132.64 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 23265 | 03/25/2021 | 2,757.59 | R | WARJ03 | JAMES DAVID WARR |
| 23266 | 03/25/2021 | 325.41 | R | WARK02 | KENNETH E. WARREN |
| 23267 | 03/25/2021 | 5,641.09 | R | WARR01 | ROBERT EARL WARR |
| 23268 | 03/25/2021 | 244.31 | R | WARS01 | STEPHEN MICHAEL WARR |
| 23269 | 03/25/2021 | 261.97 | R | WEIS01 | SUSANNA KEY WEISER |
| 23270 | 03/25/2021 | 59.28 | R | WGSL01 | WGS, L.L.C. |
| 23271 | 03/25/2021 | 1,374.15 | R | WHIC05 | THE WHITNEY CORPORATION |
| 23272 | 03/25/2021 | 64.66 | R | WICC01 | CARRIE SWANN WICKER |
| 23273 | 03/25/2021 | 86.28 | R | WIGG01 | GREGORY L. WIGGINS |
| 23274 | 03/25/2021 | 125.40 | R | WILC18 | CARNEZ WILLIAMS |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23275 | 03/25/2021 | 212.78 | R | WILK08 | KELCY DENISE WILBURN |
| 23276 | 03/25/2021 | 59.98 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 23277 | 03/25/2021 | 59.98 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 23278 | 03/25/2021 | 80.67 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 23279 | 03/25/2021 | 80.39 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 23280 | 03/25/2021 | 1,227.14 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 23281 | 03/25/2021 | 83.52 | R | WINR03 | WINDOM ROYALTIES LLC |
| 23282 | 03/25/2021 | 198.18 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 23283 | 03/25/2021 | 145.74 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 23284 | 03/25/2021 | 1,302.06 | R | WOLS02 | SARAH R. WOLFF |
| 23285 | 03/25/2021 | 80.77 | R | WOMF01 | WOMACK FAMILY TRUST |
| 23286 | 03/25/2021 | 83.52 | R | WOOR04 | RICHARD A. WOODALL |
| 23287 | 03/25/2021 | 76.88 | R | WRID01 | DEBRA J. WRINKLE |
| 23288 | 03/25/2021 | 5.26 | R | WSKP01 | WSK PROPERTIES, LLC |
| 23289 | 03/25/2021 | 96.84 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 23290 | 03/25/2021 | 1,098.25 | R | XHLL01 | XH, LLC |
| 23291 | 03/25/2021 | 3,413.56 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 23292 | 03/25/2021 | 76.81 | R | BARM05 | MELODY GAYE BARNES |
| 23293 | 03/25/2021 | 51.21 | R | BROS05 | SALLY IRENE HEWELL BROWN |
| 23294 | 03/25/2021 | 54.75 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 23295 | 03/25/2021 | 25.89 | R | COLR02 | ROBERT RANDALL COLEMAN |
| 23296 | 03/25/2021 | 25.89 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 23297 | 03/25/2021 | 51.96 | R | COUR05 | COUNTY ROYALTY ACQUISITION PROGRA |
| 23298 | 03/25/2021 | 153.60 | R | CRIP02 | CRICKET PRODUCTION LP |
| 23299 | 03/25/2021 | 89.44 | R | DENM02 | MARSHA DENISE DENNIS |
| 23300 | 03/25/2021 | 53.81 | R | FLOM04 | MCKINLEY FLOYD AND WIFE, |
| 23301 | 03/25/2021 | 153.60 | R | GOLM02 | MICHAEL D. GOLLOB OIL COMPANY, L.P. |
| 23302 | 03/25/2021 | 51.21 | R | HEWW02 | WALTER ROBERT HEWELL |
| 23303 | 03/25/2021 | 55.86 | R | HOLF01 | FRED HOLDER |
| 23304 | 03/25/2021 | 61.77 | R | JORA02 | ANNIE MERLE JORDAN |
| 23305 | 03/25/2021 | 51.04 | R | KANC01 | THE KANSAS CITY SOUTHERN |
| 23306 | 03/25/2021 | 59.64 | R | KIDJ01 | JAMES LAMAR KIDD |
| 23307 | 03/25/2021 | 559.58 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 23308 | 03/25/2021 | 186.52 | R | LLYO01 | LLY OIL & GAS LLC |
| 23309 | 03/25/2021 | 50.45 | R | MARH03 | MARTHA J HARBISON TEST TRUST |
| 23310 | 03/25/2021 | 35.82 | R | MART07 | MARSTON TIMBER LLC |
| 23311 | 03/25/2021 | 32.71 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 23312 | 03/25/2021 | 53.41 | R | RADB01 | BRIAN RADIN |
| 23313 | 03/25/2021 | 53.41 | R | RADD01 | DELAUNE E. RADIN |
| 23314 | 03/25/2021 | 545.73 | R | RALP01 | RALLS PROPERTIES, LLC |
| 23315 | 03/25/2021 | 66.79 | R | SHER05 | ROY LEE SHEROW |
| 23316 | 03/25/2021 | 7,415.11 | R | SPCO01 | S & P CO. |
| 23317 | 03/25/2021 | 153.56 | R | TSCO01 | TSC OIL & GAS INC |
| 23318 | 03/25/2021 | 51.96 | R | WHIS03 | WHITE STAR ENERGY INC |
| 23319 | 03/25/2021 | 34.11 | R | WILC10 | CHARLIE MAE WILSON |
| 23320 | 03/25/2021 | 93.60 | R | AMMV01 | VERDELL AMMONS |
| 23321 | 03/25/2021 | 93.60 | R | AUTB01 | BEATRICE AUTREY |
| 23322 | 03/25/2021 | 555.87 | R | BAXT01 | BAXTERVILLE, LLC |
| 23323 | 03/25/2021 | 68.53 | R | BECN01 | NANETTE FEAGIN BECK |
| 23324 | 03/25/2021 | 269.81 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 23325 | 03/25/2021 | 67.85 | R | BROC05 | CYNTHIA BROOKS |
| 23326 | 03/25/2021 | 72.72 | R | BURE03 | BURMAN ENERGY, LLC |
| 23327 | 03/25/2021 | 58.54 | R | BUTJ02 | JOE BRUNSON BUTLER |
| 23328 | 03/25/2021 | 1,742.82 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 23329 | 03/25/2021 | 1,280.80 | R | CALS01 | STEVEN E. CALHOUN |
| 23330 | 03/25/2021 | 50.18 | R | DAYC02 | CHARLES VERNON DAY |
| 23331 | 03/25/2021 | 6,173.92 | R | DBCR02 | DBC RESOURCES II LP |
| 23332 | 03/25/2021 | 127.30 | R | DEUI02 | INEZ DEUTSCH |
| 23333 | 03/25/2021 | 6,961.14 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23334 | 03/25/2021 | 195.17 | R | DUNJ03 | JAMES B. DUNN |
| 23335 | 03/25/2021 | 555.87 | R | EATF01 | EATON FINANCE CORP. |
| 23336 | 03/25/2021 | 1,787.80 | R | ELEN01 | EL ENERGY LTD. LLP |
| 23337 | 03/25/2021 | 68.53 | R | FEAR01 | R. WYATT FEAGIN |
| 23338 | 03/25/2021 | 54.75 | R | FLOA01 | APRIL JONES FLOYD |
| 23339 | 03/25/2021 | 54.75 | R | FLOR01 | ROBERT FLOYD, JR. |
| 23340 | 03/25/2021 | 1,880.48 | R | FOSH01 | HENRY GEORGE FOSTER |
| 23341 | 03/25/2021 | 72.61 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 23342 | 03/25/2021 | 84.15 | R | FROL01 | LISA WILLIAMSON FROST |
| 23343 | 03/25/2021 | 70.78 | R | GART02 | THERESA L. GARCIA |
| 23344 | 03/25/2021 | 163.85 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 23345 | 03/25/2021 | 49.12 | R | GORH01 | HESTER LOVELACE GORDON |
| 23346 | 03/25/2021 | 2,935.10 | R | HALD02 | DARLENE K. HALL |
| 23347 | 03/25/2021 | 1,989.51 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 23348 | 03/25/2021 | 48,933.37 | R | HANO01 | HANSON OPERATING CO. INC. |
| 23349 | 03/25/2021 | 93.60 | R | HARI02 | INEZ HARROD |
| 23350 | 03/25/2021 | 98.59 | R | HERO02 | HERV OIL, LLC |
| 23351 | 03/25/2021 | 489.30 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 23352 | 03/25/2021 | 102.18 | R | HOEM03 | MARGARET JAMES HOEHN |
| 23353 | 03/25/2021 | 54.75 | R | HOWC02 | CLARENCE LEE HOWARD |
| 23354 | 03/25/2021 | 93.60 | R | HOWC03 | CHARLIE MAE HOWARD |
| 23355 | 03/25/2021 | 54.75 | R | HOWM01 | MAMIE HOWARD |
| 23356 | 03/25/2021 | 102.18 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 23357 | 03/25/2021 | 102.18 | R | JAMB01 | BILLY RONALD JAMES |
| 23358 | 03/25/2021 | 102.18 | R | JAMK03 | KENNETH F. JAMES |
| 23359 | 03/25/2021 | 102.18 | R | JAML04 | LARRY DONALD JAMES |
| 23360 | 03/25/2021 | 555.87 | R | JDGP01 | JDGP, LLC |
| 23361 | 03/25/2021 | 196.87 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 23362 | 03/25/2021 | 1,164.95 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 23363 | 03/25/2021 | 3,754.63 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 23364 | 03/25/2021 | 71.42 | R | LANS11 | SARAH M. LANIER |
| 23365 | 03/25/2021 | 93.60 | R | LEAL01 | LOUVENIA LEASTON |
| 23366 | 03/25/2021 | 195.17 | R | LEOT02 | T.A. LEONARD |
| 23367 | 03/25/2021 | 3,054.64 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 23368 | 03/25/2021 | 80.65 | R | LOGG01 | GEORGE R. LOGAN |
| 23369 | 03/25/2021 | 49.12 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 23370 | 03/25/2021 | 49.12 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 23371 | 03/25/2021 | 569.81 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 23372 | 03/25/2021 | 569.81 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 23373 | 03/25/2021 | 83.89 | R | MCBP01 | PATRICK J. MCBRIDE |
| 23374 | 03/25/2021 | 569.81 | R | MCBS01 | SUE HANSON MCBRIDE |
| 23375 | 03/25/2021 | 118.05 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 23376 | 03/25/2021 | 192.07 | R | NELA01 | ANNA L DOWNING |
| 23377 | 03/25/2021 | 102.97 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 23378 | 03/25/2021 | 246.59 | R | PROM02 | PROCTER MINERAL PRTSHP |
| 23379 | 03/25/2021 | 2,048.43 | R | RALJ01 | JUANITA RALLS |
| 23380 | 03/25/2021 | 488.72 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 23381 | 03/25/2021 | 366.55 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 23382 | 03/25/2021 | 102.18 | R | RIGC01 | CLARA RIGBY |
| 23383 | 03/25/2021 | 58.54 | R | RISG01 | GLORIA JAN BUTLER RISER |
| 23384 | 03/25/2021 | 167.33 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 23385 | 03/25/2021 | 67.35 | R | ROBA04 | ANN ROBY |
| 23386 | 03/25/2021 | 80.87 | R | ROO801 | ROOSTH 804 LTD |
| 23387 | 03/25/2021 | 102.18 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 23388 | 03/25/2021 | 3,668.26 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 23389 | 03/25/2021 | 114,858.53 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 23390 | 03/25/2021 | 3,480.55 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 23391 | 03/25/2021 | 68.95 | R | SANE02 | EDWIN SANFORD, III |
| 23392 | 03/25/2021 | 458.45 | R | SCHM01 | MONA L SCHLACHTER |

Case:20-12377-MER   Doc#:2020   Filed:09/26/23   Entered:09/26/23 13:24:42   Page74 of 85

04/20/2021  12:39 pm                    Sklar Exploration Co., L.L.C.                        Page   12
Company:00SEC                  Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23393 | 03/25/2021 | 1,825.05 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 23394 | 03/25/2021 | 2,402.37 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 23395 | 03/25/2021 | 244.90 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 23396 | 03/25/2021 | 102.18 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 23397 | 03/25/2021 | 5.88 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 23398 | 03/25/2021 | 5.12 | R | WART03 | THOMAS LEE WARREN |
| 23399 | 03/25/2021 | 327.13 | R | WATJ01 | JUANITA CARY |
| 23400 | 03/25/2021 | 50.84 | R | WESP05 | THOMAS WHITAKER WESTBROOK |
| 23401 | 03/25/2021 | 67.30 | R | WHAW02 | WILLENE WHATLEY |
| 23402 | 03/25/2021 | 15.19 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 23403 | 03/25/2021 | 1,126.95 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 23404 | 03/25/2021 | 456.24 | R | YATR02 | YATES RESOURCES, LP |
| 23405 | 03/25/2021 | 12,560.18 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 23406 | 03/25/2021 | 2,895.33 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 23407 | 03/25/2021 | 2,728.75 | R | BELJ05 | JAMES BOYD BEL |
| 23408 | 03/25/2021 | 1,514.98 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 23409 | 03/25/2021 | 7,246.88 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 23410 | 03/25/2021 | 684.79 | R | CARR01 | ROBERT CARY |
| 23411 | 03/25/2021 | 1,084.21 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 23412 | 03/25/2021 | 151.25 | R | DAVA08 | ANDREA DAVIS |
| 23413 | 03/25/2021 | 30,704.58 | R | DBCR01 | DBC RESOURCES LP |
| 23414 | 03/25/2021 | 28,550.96 | R | DCOD01 | DCOD LLC |
| 23415 | 03/25/2021 | 26,668.19 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 23416 | 03/25/2021 | 178.07 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 23417 | 03/25/2021 | 381.07 | R | DOWW02 | WILEY W. DOWNING, IV |
| 23418 | 03/25/2021 | 677.40 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 23419 | 03/25/2021 | 2,517.03 | R | ELBE01 | ELBA EXPLORATION LLC |
| 23420 | 03/25/2021 | 1,495.16 | R | FOUR01 | RHODNA F. FOUTS |
| 23421 | 03/25/2021 | 1,134.54 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 23422 | 03/25/2021 | 212.61 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 23423 | 03/25/2021 | 5,169.88 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 23424 | 03/25/2021 | 5,169.90 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 23425 | 03/25/2021 | 2,113.68 | R | GRIL02 | LAURA W. GRIER |
| 23426 | 03/25/2021 | 2,728.75 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 23427 | 03/25/2021 | 2,932.17 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 23428 | 03/25/2021 | 2,899.73 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 23429 | 03/25/2021 | 4,827.16 | R | KERG01 | KERSH GROUP, LLC |
| 23430 | 03/25/2021 | 423.20 | R | KEYA01 | ALBERT W. KEY |
| 23431 | 03/25/2021 | 268.22 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 23432 | 03/25/2021 | 52.82 | R | KIMD01 | DAVID KIMBELL, JR. |
| 23433 | 03/25/2021 | 89.39 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 23434 | 03/25/2021 | 13,167.04 | R | KMRI01 | KMR INVESTMENTS LLC |
| 23435 | 03/25/2021 | 1,023.21 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 23436 | 03/25/2021 | 240.45 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 23437 | 03/25/2021 | 1,514.98 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23438 | 03/25/2021 | 19,928.84 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 23439 | 03/25/2021 | 1,414.25 | R | MELN01 | NANCY M. MELTON |
| 23440 | 03/25/2021 | 1,414.25 | R | MILD07 | DAVID EARL MILLER |
| 23441 | 03/25/2021 | 3,076.27 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 23442 | 03/25/2021 | 9,639.24 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 23443 | 03/25/2021 | 256.77 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 23444 | 03/25/2021 | 4,407.95 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 23445 | 03/25/2021 | 3,517.49 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 23446 | 03/25/2021 | 1,414.25 | R | STIJ01 | JEAN MILLER STIMPSON |
| 23447 | 03/25/2021 | 1,083.46 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 23448 | 03/25/2021 | 3.35 | R | WALD05 | DEMETRIUS WALKER |
| 23449 | 03/25/2021 | 29,617.92 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 23450 | 03/25/2021 | 2,058.83 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 23451 | 03/25/2021 | 72.27 | R | BOYE01 | ELOIS BOYKIN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23452 | 03/25/2021 | 36.59 | R | BRYH01 | HUZELL BRYE |
| 23453 | 03/25/2021 | 36.59 | R | BRYN02 | ESTATE OF NARVIE BRYE |
| 23454 | 03/25/2021 | 75.15 | R | CHUO01 | CHURCH OF CHRIST OF THE PRIMITIVE |
| 23455 | 03/25/2021 | 72.27 | R | DRAF01 | FRED L. DRAKEFORD |
| 23456 | 03/25/2021 | 72.27 | R | DRAR01 | ROBERT L. DRAKEFORD |
| 23457 | 03/25/2021 | 34.28 | R | GRAC01 | CARL E. GRAY |
| 23458 | 03/25/2021 | 72.27 | R | HAMH01 | HELEN HAMPTON |
| 23459 | 03/25/2021 | 25.70 | R | KKMF01 | KKM FAMILY PARTNERSHIP, LTD. |
| 23460 | 03/25/2021 | 25.70 | R | LEXK01 | LEX KIDD FAMILY PARTNERSHIP, LTD. |
| 23461 | 03/25/2021 | 2,509.73 | R | MCMD01 | DANIEL W. MCMILLAN |
| 23462 | 03/25/2021 | 326.80 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 23463 | 03/25/2021 | 2,509.72 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 23464 | 03/25/2021 | 4,889.94 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 23465 | 03/25/2021 | 81,567.88 | R | PRUP01 | PRUET PRODUCTION CO. |
| 23466 | 03/25/2021 | 27.84 | R | SAME01 | EARLENE SAMUEL |
| 23467 | 03/25/2021 | 742.71 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 23468 | 03/25/2021 | 963.84 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 23469 | 03/25/2021 | 674.35 | R | DOWJ01 | JOHN E. DOWNING |
| 23470 | 03/25/2021 | 72.19 | R | DUFA01 | DREW R. DUFRAIN |
| 23471 | 03/25/2021 | 72.05 | R | LAMI01 | LAMANCHA INVESTMENTS II, LLC |
| 23472 | 03/25/2021 | 72.05 | R | PETR06 | PETRODRILL, LLC |
| 23473 | 03/25/2021 | 72.05 | R | RUDW01 | ESTATE OF WOLFE E. RUDMAN |
| 23474 | 03/25/2021 | 68.65 | R | STRM02 | THE MARY HARDEGREE STRAIN FAMILY T |
| 23475 | 03/25/2021 | 75.39 | R | WILN01 | NETTA V WILEY |
| 23476 | 03/25/2021 | 56.33 | R | DRAA01 | ALBERT C. DRAKEFORD |
| 23477 | 03/25/2021 | 56.33 | R | DRAH01 | HOWARD J. DRAKEFORD |
| 23478 | 03/25/2021 | 56.33 | R | DRAH02 | HARRIS L. DRAKEFORD |
| 23479 | 03/25/2021 | 56.33 | R | DRAJ01 | JOHNNY DRAKEFORD, JR. |
| 23480 | 03/25/2021 | 56.33 | R | DRAK02 | KATIE DRAKEFORD |
| 23481 | 03/25/2021 | 58.44 | R | DRAM01 | MARTHA DRAKEFORD |
| 23482 | 03/25/2021 | 56.33 | R | DRAM02 | MINNIE DRAKEFORD |
| 23483 | 03/25/2021 | 56.33 | R | GREM03 | MARY L. GREEN |
| 23484 | 03/25/2021 | 56.09 | R | HALC01 | CONSTANCE M. HOLMES HALE |
| 23485 | 03/25/2021 | 64.78 | R | HAYC02 | CINDY CALVERT HAYES |
| 23486 | 03/25/2021 | 56.09 | R | HOLV01 | VERONICA R. HOLMES |
| 23487 | 03/25/2021 | 56.33 | R | JONM02 | MARY D. JONES |
| 23488 | 03/25/2021 | 62.49 | R | LANS06 | SARAH M. LANIER, TRUSTEE OF THE S.M. |
| 23489 | 03/25/2021 | 62.49 | R | LANS07 | SARAH M LANIER, TRUSTEE OF THE S.M. |
| 23490 | 03/25/2021 | 62.49 | R | LANS08 | SARAH M LANIER, TRUSTEE OF SARAH M. |
| 23491 | 03/25/2021 | 56.09 | R | MODC01 | CLAUDIE M. HOLMES MODLEY |
| 23492 | 03/25/2021 | 56.33 | R | PERM02 | MARTHA A. PERKINS |
| 23493 | 03/25/2021 | 56.09 | R | WRIL01 | LARRY WRIGHT |
| 23494 | 03/25/2021 | 58.06 | R | BROJ09 | JACQUELINE BROWN |
| 23495 | 03/25/2021 | 58.06 | R | CHAM02 | MATTIE CHARLEY |
| 23496 | 03/25/2021 | 28.98 | R | REYT01 | TRACEY SAMUEL REYNOLDS |
| 23497 | 03/25/2021 | 58.06 | R | RUSD01 | DARELL RUSHTON |
| 23498 | 03/25/2021 | 28.98 | R | SAMG01 | GERALD W. SAMUEL |
| 23499 | 03/25/2021 | 58.06 | R | WALL03 | LEATHIA WALDEN |
| 23500 | 03/25/2021 | 5.40 | R | BENT01 | TIFFANY BENNETT |
| 23501 | 03/25/2021 | 5.41 | R | DRAC01 | CHARISSE DRAKEFORD |
| 23502 | 03/25/2021 | 5.57 | R | GRAC03 | CYNTHIA GRASTY |
| 23503 | 03/25/2021 | 56.29 | R | DRAL02 | LETICIA DRAKEFORD |
| 23504 | 03/25/2021 | 38.68 | R | HUDH01 | HAL D. HUDGINS |
| 23505 | 03/25/2021 | 38.68 | R | RLFA01 | RLFASH, LTD. |
| 23506 | 03/25/2021 | 141.65 | R | TALP01 | PAUL TALIAFERRO |
| 23508 | 03/25/2021 | 1.69 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 23509 | 03/25/2021 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 23510 | 03/25/2021 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 23511 | 03/25/2021 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |

04/20/2021 12:39 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   14

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23512 | 03/25/2021 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23513 | 03/25/2021 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23514 | 03/25/2021 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23515 | 03/25/2021 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23516 | 03/25/2021 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 23517 | 03/25/2021 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 23518 | 03/25/2021 | 40.95 | R | CARK03 | KELSEY CARTER |
| 23519 | 03/25/2021 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 23520 | 03/25/2021 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 23521 | 03/25/2021 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 23522 | 03/25/2021 | 112.17 | R | DEAD01 | DEAN DEAS |
| 23523 | 03/25/2021 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 23524 | 03/25/2021 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 23525 | 03/25/2021 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 23526 | 03/25/2021 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 23527 | 03/25/2021 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 23528 | 03/29/2021 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 23529 | 03/29/2021 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 23530 | 03/29/2021 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 23531 | 03/29/2021 | 19.60 | R | HANM03 | MONICA BLAIR |
| 23532 | 03/29/2021 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 23533 | 03/29/2021 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 23534 | 03/29/2021 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 23535 | 03/29/2021 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23536 | 03/29/2021 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 23537 | 03/29/2021 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 23538 | 03/29/2021 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 23539 | 03/29/2021 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 23540 | 03/29/2021 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 23541 | 03/29/2021 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 776 | TOTAL | 1,194,651.02 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page  1  of  109
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31
████████8665
( 601 )

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████8665 | Beginning balance | | $5,288,241.76 |
| Enclosures | 601 | Total additions | ( 18) | 4,876,826.68 |
| Low balance | $4,017,778.34 | Total subtractions | ( 607) | 4,584,874.04 |
| Average balance | $5,271,942.03 | Ending balance | | $5,580,194.40 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-01 | Pre-Auth Credit | ORION PIPELINE L AchBatch 2 10301.885 1254 | 166.95 |
| | 03-01 | Deposit Bridge | | 173.89 |
| | 03-02 | Deposit Bridge | | 20,769.61 |
| | 03-04 | Deposit Bridge | | 3,193.07 |
| | 03-05 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 210305 29673 | 14,588.97 |
| | 03-12 | Pre-Auth Credit | JGE OPERATING PAYMENT 210312 | 565.14 |
| | 03-15 | Deposit Bridge | | 21,232.95 |
| | 03-19 | Wire Trans-IN | PLAINS MARKETING L P | 205,236.14 |
| | 03-19 | Wire Trans-IN | CONCORD ENERGY LLC | 596,401.49 |
| | 03-19 | Wire Trans-IN | GOODWAY REFINING L LC | 3,394,609.45 |
| | 03-25 | Wire Trans-IN | CIMA ENERGY, LP | 8,429.16 |
| | 03-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210325 | |
| | | | 21305900119976 | 648.94 |
| | 03-25 | Deposit Bridge | | 21,511.62 |
| | 03-26 | Deposit Bridge | | 5,229.90 |
| | 03-29 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 GRACE WIGGINS | |
| | | | WIGG02 ORIGINAL ENTRY EFF DATE – 210325 | 5.62 |
| | 03-30 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 358,056.04 |
| | 03-31 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 200,517.93 |
| | 03-31 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210331 | |
| | | | 21305900121681 | 25,489.81 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19208 | 03-08 | 71.95 | 20789 * | 03-09 | 79.58 |
| 19390 * | 03-18 | 64.10 | 20809 * | 03-23 | 114.75 |
| 20213 * | 03-25 | 127.69 | 20887 * | 03-04 | 148.35 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

▬▬▬8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20940 * | 03-03 | 112.99 | 22075 * | 03-11 | 2.97 |
| 20983 * | 03-18 | 64.21 | 22079 * | 03-15 | 477.35 |
| 21028 * | 03-11 | 45.77 | 22086 * | 03-01 | 559.33 |
| 21298 * | 03-01 | 588.62 | 22111 * | 03-05 | 31.28 |
| 21307 * | 03-16 | 99.71 | 22112 | 03-05 | 80.47 |
| 21319 * | 03-05 | 60.32 | 22113 | 03-10 | 2,775.93 |
| 21426 * | 03-03 | 96.70 | 22142 * | 03-01 | 370.50 |
| 21454 * | 03-03 | 423.29 | 22155 * | 03-05 | 107.73 |
| 21475 * | 03-01 | 104.26 | 22167 * | 03-11 | 80.47 |
| 21482 * | 03-16 | 80.62 | 22173 * | 03-08 | 91.10 |
| 21489 * | 03-10 | 2,009.07 | 22184 * | 03-16 | 100.63 |
| 21558 * | 03-08 | 4.20 | 22188 * | 03-05 | 3,856.34 |
| 21657 * | 03-11 | 50.40 | 22195 * | 03-02 | 36.58 |
| 21667 * | 03-16 | 85.71 | 22205 * | 03-01 | 31.26 |
| 21787 * | 03-02 | 9.57 | 22226 * | 03-12 | 81.13 |
| 21804 * | 03-18 | 216.64 | 22229 * | 03-05 | 76.68 |
| 21819 * | 03-01 | 59.71 | 22230 | 03-02 | 74.33 |
| 21820 | 03-17 | 77.73 | 22234 * | 03-11 | 62.00 |
| 21844 * | 03-30 | 563.01 | 22240 * | 03-02 | 86.05 |
| 21859 * | 03-10 | 170.00 | 22250 * | 03-08 | 25.56 |
| 21862 * | 03-25 | 51.15 | 22251 | 03-02 | 13.45 |
| 21882 * | 03-05 | 658.70 | 22253 * | 03-08 | 25.56 |
| 21891 * | 03-01 | 30.16 | 22256 * | 03-18 | 54.23 |
| 21896 * | 03-08 | 173.02 | 22261 * | 03-02 | 69.06 |
| 21917 * | 03-16 | 393.14 | 22265 * | 03-05 | 22,125.46 |
| 21921 * | 03-05 | 412.98 | 22269 * | 03-09 | 158.26 |
| 21934 * | 03-15 | 1,238.95 | 22271 * | 03-01 | 2,974.47 |
| 21944 * | 03-02 | 577.82 | 22273 * | 03-08 | 2,939.27 |
| 21946 * | 03-03 | 116.92 | 22283 * | 03-30 | 238.24 |
| 21951 * | 03-03 | 45.54 | 22288 * | 03-08 | 5.43 |
| 21954 * | 03-30 | 498.32 | 22293 * | 03-26 | 29.25 |
| 21959 * | 03-12 | 6.43 | 22296 * | 03-05 | 101.07 |
| 21968 * | 03-23 | 812.39 | 22297 | 03-03 | 25.43 |
| 21970 * | 03-08 | 55.90 | 22300 * | 03-25 | 44.60 |
| 21973 * | 03-08 | 65.88 | 22304 * | 03-03 | 1,109.53 |
| 21976 * | 03-18 | 53.91 | 22331 * | 03-01 | 2,213.03 |
| 21988 * | 03-05 | 461.12 | 22335 * | 03-04 | 72.45 |
| 21989 | 03-02 | 2,519.28 | 22336 | 03-16 | 195.13 |
| 21990 | 03-01 | 121.21 | 22355 * | 03-01 | 28.78 |
| 21991 | 03-04 | 6.59 | 22356 | 03-08 | 61.61 |
| 21998 * | 03-10 | 2,038.22 | 22361 * | 03-01 | 133.37 |
| 22002 * | 03-12 | 59.82 | 22362 | 03-05 | 634.17 |
| 22016 * | 03-19 | 46.09 | 22363 | 03-16 | 102.20 |
| 22022 * | 03-03 | 63.40 | 22364 | 03-03 | 62,089.45 |
| 22028 * | 03-23 | 270.89 | 22365 | 03-04 | 53.30 |
| 22067 * | 03-11 | 41.48 | 22366 | 03-08 | 5,066.26 |
| 22069 * | 03-10 | 2.13 | 22368 * | 03-09 | 3,801.30 |
| 22070 | 03-01 | 41.48 | 22369 | 03-08 | 83.43 |
| 22072 * | 03-10 | 41.48 | 22370 | 03-30 | 185.19 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22371 | 03-18 | 439.28 | 22421 | 03-03 | 101.31 |
| 22372 | 03-18 | 5,251.32 | 22422 | 03-03 | 195.07 |
| 22373 | 03-03 | 2,439.06 | 22423 | 03-09 | 2.49 |
| 22374 | 03-05 | 60.37 | 22424 | 03-16 | 125.67 |
| 22375 | 03-04 | 80.82 | 22425 | 03-08 | 138.56 |
| 22376 | 03-02 | 936.80 | 22426 | 03-05 | 1,166.40 |
| 22377 | 03-12 | 118.02 | 22427 | 03-03 | 521.83 |
| 22378 | 03-09 | 326.27 | 22428 | 03-10 | 93.08 |
| 22379 | 03-05 | 93.08 | 22429 | 03-04 | 84.52 |
| 22380 | 03-16 | 93.08 | 22430 | 03-08 | 124.22 |
| 22381 | 03-08 | 33.86 | 22431 | 03-04 | 155.77 |
| 22382 | 03-03 | 559.20 | 22432 | 03-05 | 184.14 |
| 22383 | 03-04 | 78.03 | 22433 | 03-25 | 58.64 |
| 22384 | 03-01 | 1,634.67 | 22434 | 03-05 | 358.67 |
| 22385 | 03-05 | 1,146.02 | 22435 | 03-03 | 91.44 |
| 22386 | 03-17 | 90.00 | 22436 | 03-05 | 113.80 |
| 22387 | 03-05 | 548.65 | 22437 | 03-05 | 262.23 |
| 22388 | 03-02 | 4,652.89 | 22438 | 03-11 | 408.14 |
| 22389 | 03-03 | 326.27 | 22439 | 03-23 | 51.67 |
| 22390 | 03-04 | 127.38 | 22440 | 03-03 | 148.73 |
| 22391 | 03-09 | 87.88 | 22441 | 03-10 | 634.17 |
| 22392 | 03-04 | 96.09 | 22442 | 03-10 | 490.34 |
| 22393 | 03-05 | 463.57 | 22443 | 03-08 | 58.15 |
| 22394 | 03-05 | 71.17 | 22444 | 03-02 | 397.24 |
| 22395 | 03-02 | 402.28 | 22445 | 03-05 | 55.22 |
| 22396 | 03-15 | 70.55 | 22446 | 03-05 | 2,016.87 |
| 22397 | 03-12 | 134.64 | 22447 | 03-03 | 845.55 |
| 22398 | 03-15 | 60.37 | 22448 | 03-03 | 1,383.83 |
| 22399 | 03-23 | 51.67 | 22449 | 03-01 | 15,557.66 |
| 22400 | 03-04 | 53.30 | 22450 | 03-08 | 139,251.36 |
| 22401 | 03-23 | 65.40 | 22451 | 03-03 | 64.02 |
| 22402 | 03-10 | 58.97 | 22452 | 03-18 | 83.82 |
| 22403 | 03-05 | 58.97 | 22453 | 03-03 | 83.82 |
| 22404 | 03-03 | 4,323.15 | 22454 | 03-03 | 972.47 |
| 22406 * | 03-18 | 39.17 | 22455 | 03-03 | 972.47 |
| 22407 | 03-08 | 72.96 | 22456 | 03-03 | 972.47 |
| 22408 | 03-02 | 327.06 | 22457 | 03-04 | 860.52 |
| 22409 | 03-15 | 73.39 | 22459 * | 03-05 | 626.19 |
| 22410 | 03-03 | 461.49 | 22460 | 03-23 | 2,246.93 |
| 22411 | 03-19 | 58.45 | 22461 | 03-09 | 486.81 |
| 22412 | 03-08 | 60.56 | 22462 | 03-02 | 254.93 |
| 22413 | 03-08 | 70.61 | 22463 | 03-03 | 449.39 |
| 22414 | 03-16 | 589.44 | 22464 | 03-03 | 2,917.40 |
| 22415 | 03-08 | 70.61 | 22465 | 03-04 | 71.73 |
| 22416 | 03-04 | 589.44 | 22466 | 03-08 | 375.10 |
| 22417 | 03-05 | 589.44 | 22467 | 03-08 | 65.40 |
| 22418 | 03-05 | 326.27 | 22468 | 03-22 | 110.77 |
| 22419 | 03-30 | 102.20 | 22469 | 03-17 | 87.13 |
| 22420 | 03-17 | 231.92 | 22470 | 03-10 | 1,139.24 |

Case:20-12377-MER   Doc#:2020   Filed:09/26/23   Entered:09/26/23 13:24:42   Page80 of 85

**EAST WEST BANK** Your financial bridge®

ACCOUNT STATEMENT

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22471 | 03-08 | 69.44 | 22524 | 03-15 | 1,268.33 |
| 22472 | 03-16 | 54.82 | 22525 | 03-02 | 439.27 |
| 22473 | 03-05 | 74.92 | 22526 | 03-03 | 2,859.12 |
| 22474 | 03-05 | 74.92 | 22527 | 03-15 | 82.56 |
| 22475 | 03-11 | 35.52 | 22528 | 03-08 | 77.45 |
| 22476 | 03-10 | 91.58 | 22529 | 03-03 | 244.71 |
| 22477 | 03-12 | 148.92 | 22530 | 03-03 | 449.39 |
| 22478 | 03-08 | 59.17 | 22531 | 03-17 | 89.47 |
| 22479 | 03-05 | 110.77 | 22532 | 03-17 | 89.47 |
| 22480 | 03-08 | 187.57 | 22533 | 03-09 | 1,369.69 |
| 22481 | 03-15 | 2,592.00 | 22534 | 03-09 | 84.11 |
| 22482 | 03-05 | 194.49 | 22536 * | 03-12 | 180.00 |
| 22483 | 03-19 | 70.74 | 22537 | 03-29 | 116.84 |
| 22484 | 03-10 | 194.49 | 22538 | 03-08 | 80.06 |
| 22485 | 03-10 | 616.40 | 22539 | 03-16 | 69.39 |
| 22486 | 03-02 | 194.49 | 22540 | 03-04 | 734.11 |
| 22487 | 03-05 | 2,804.48 | 22541 | 03-04 | 270.01 |
| 22488 | 03-12 | 616.40 | 22542 | 03-04 | 66.14 |
| 22489 | 03-03 | 204.79 | 22543 | 03-09 | 52.96 |
| 22490 | 03-03 | 349.16 | 22544 | 03-03 | 52.72 |
| 22492 * | 03-09 | 121.92 | 22545 | 03-16 | 1,333.03 |
| 22493 | 03-12 | 1,692.03 | 22547 * | 03-03 | 45.00 |
| 22494 | 03-03 | 226.35 | 22548 | 03-17 | 191.99 |
| 22495 | 03-16 | 463.57 | 22549 | 03-04 | 71.73 |
| 22496 | 03-05 | 937.19 | 22550 | 03-12 | 623.49 |
| 22497 | 03-03 | 62.52 | 22551 | 03-12 | 207.83 |
| 22498 | 03-10 | 53.30 | 22553 * | 03-10 | 744.65 |
| 22499 | 03-09 | 58.64 | 22554 | 03-04 | 666.51 |
| 22500 | 03-11 | 86.17 | 22555 | 03-08 | 1,508.78 |
| 22502 * | 03-05 | 422.78 | 22556 | 03-11 | 114.57 |
| 22503 | 03-05 | 53.52 | 22557 | 03-02 | 121.52 |
| 22504 | 03-08 | 53.52 | 22558 | 03-04 | 634.17 |
| 22506 * | 03-08 | 359.41 | 22559 | 03-09 | 56.14 |
| 22507 | 03-12 | 56.14 | 22560 | 03-03 | 134.99 |
| 22508 | 03-02 | 53.52 | 22561 | 03-05 | 1,006.93 |
| 22510 * | 03-08 | 117.44 | 22562 | 03-23 | 937.36 |
| 22511 | 03-02 | 208.62 | 22563 | 03-08 | 64.37 |
| 22512 | 03-03 | 34.98 | 22564 | 03-02 | 5,111.46 |
| 22513 | 03-02 | 111.63 | 22565 | 03-12 | 70.74 |
| 22514 | 03-04 | 691.92 | 22567 * | 03-19 | 127.25 |
| 22515 | 03-16 | 2,429.99 | 22568 | 03-04 | 90.00 |
| 22516 | 03-04 | 3,034.54 | 22569 | 03-08 | 603.16 |
| 22517 | 03-05 | 85.24 | 22570 | 03-26 | 124.10 |
| 22518 | 03-09 | 85.24 | 22571 | 03-04 | 160.19 |
| 22519 | 03-05 | 73.15 | 22572 | 03-08 | 3,187.84 |
| 22520 | 03-10 | 52.96 | 22573 | 03-09 | 4,666.33 |
| 22521 | 03-05 | 21,368.71 | 22574 | 03-08 | 136.54 |
| 22522 | 03-04 | 600.48 | 22575 | 03-22 | 1,062.61 |
| 22523 | 03-03 | 7,428.23 | 22576 | 03-05 | 1,062.61 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 22577 | 03-09 | 1,501.19 | 22632 * | 03-03 | 67.31 |
| 22578 | 03-09 | 142.50 | 22633 | 03-03 | 971.24 |
| 22579 | 03-02 | 99.82 | 22634 | 03-03 | 204.94 |
| 22580 | 03-03 | 1,333.03 | 22635 | 03-12 | 175.92 |
| 22581 | 03-12 | 754.66 | 22636 | 03-02 | 52.79 |
| 22582 | 03-11 | 486.23 | 22637 | 03-29 | 27.03 |
| 22584 * | 03-22 | 70.55 | 22639 * | 03-08 | 187.57 |
| 22586 * | 03-05 | 519.39 | 22640 | 03-08 | 486.81 |
| 22587 | 03-16 | 1,877.24 | 22641 | 03-23 | 52.96 |
| 22588 | 03-10 | 139.86 | 22642 | 03-12 | 1,328.66 |
| 22589 | 03-16 | 89.87 | 22643 | 03-10 | 594.72 |
| 22590 | 03-05 | 4,323.15 | 22644 | 03-03 | 83.43 |
| 22591 | 03-02 | 3,842.80 | 22645 | 03-05 | 53.52 |
| 22592 | 03-17 | 73.15 | 22646 | 03-04 | 322.97 |
| 22593 | 03-04 | 849.29 | 22647 | 03-03 | 87.37 |
| 22596 * | 03-03 | 262.11 | 22648 | 03-05 | 100.57 |
| 22597 | 03-15 | 54.82 | 22649 | 03-29 | 52.96 |
| 22598 | 03-12 | 102.20 | 22650 | 03-05 | 1,166.40 |
| 22599 | 03-26 | 92.37 | 22651 | 03-15 | 164.04 |
| 22600 | 03-10 | 136.05 | 22652 | 03-05 | 1,062.61 |
| 22601 | 03-18 | 3,031.11 | 22653 | 03-08 | 74.34 |
| 22602 | 03-03 | 146.82 | 22655 * | 03-02 | 65.40 |
| 22603 | 03-04 | 5,694.18 | 22656 | 03-04 | 93.14 |
| 22604 | 03-04 | 96.71 | 22657 | 03-02 | 1,385.28 |
| 22605 | 03-09 | 74.36 | 22658 | 03-11 | 32.10 |
| 22606 | 03-03 | 74.36 | 22659 | 03-02 | 3,102.55 |
| 22607 | 03-03 | 83.98 | 22660 | 03-02 | 30.47 |
| 22608 | 03-04 | 65.80 | 22661 | 03-08 | 97.32 |
| 22609 | 03-22 | 3,714.11 | 22662 | 03-11 | 81.45 |
| 22610 | 03-03 | 807.80 | 22663 | 03-08 | 81.45 |
| 22611 | 03-19 | 40.85 | 22664 | 03-09 | 19.68 |
| 22612 | 03-11 | 63.27 | 22665 | 03-10 | 402.03 |
| 22613 | 03-04 | 96.91 | 22666 | 03-05 | 402.03 |
| 22614 | 03-02 | 489.40 | 22667 | 03-03 | 402.03 |
| 22615 | 03-10 | 74.92 | 22668 | 03-17 | 537.03 |
| 22616 | 03-05 | 61.90 | 22669 | 03-17 | 132.24 |
| 22617 | 03-05 | 717.00 | 22670 | 03-18 | 56.92 |
| 22618 | 03-17 | 248.24 | 22671 | 03-05 | 395.47 |
| 22619 | 03-08 | 83.98 | 22672 | 03-08 | 62.65 |
| 22620 | 03-02 | 43,640.84 | 22673 | 03-15 | 98.87 |
| 22621 | 03-05 | 218.43 | 22674 | 03-09 | 1,685.49 |
| 22622 | 03-03 | 550.58 | 22675 | 03-09 | 486.86 |
| 22623 | 03-03 | 186.21 | 22676 | 03-05 | 36.86 |
| 22624 | 03-04 | 186.21 | 22677 | 03-05 | 87.35 |
| 22625 | 03-04 | 782.74 | 22678 | 03-05 | 7,257.87 |
| 22626 | 03-08 | 201.85 | 22679 | 03-30 | 3,272.14 |
| 22627 | 03-05 | 33.52 | 22680 | 03-12 | 214.29 |
| 22628 | 03-03 | 24,200.93 | 22681 | 03-09 | 201.33 |
| 22629 | 03-23 | 56.24 | 22682 | 03-08 | 77.98 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

███████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22683 | 03-09 | 233.92 | 22736 | 03-04 | 153.81 |
| 22684 | 03-23 | 214.41 | 22737 | 03-03 | 65.52 |
| 22685 | 03-09 | 187.56 | 22738 | 03-04 | 87.35 |
| 22686 | 03-08 | 187.56 | 22739 | 03-16 | 87.35 |
| 22687 | 03-10 | 250.09 | 22740 | 03-09 | 243.42 |
| 22688 | 03-16 | 97.38 | 22741 | 03-09 | 1,292.81 |
| 22689 | 03-16 | 97.38 | 22742 | 03-04 | 30.47 |
| 22690 | 03-12 | 97.38 | 22744 * | 03-22 | 4,730.64 |
| 22691 | 03-10 | 19.68 | 22745 | 03-11 | 64.17 |
| 22692 | 03-08 | 58.73 | 22746 | 03-02 | 135.11 |
| 22693 | 03-04 | 50.41 | 22747 | 03-09 | 50.41 |
| 22694 | 03-04 | 53.79 | 22748 | 03-05 | 32.60 |
| 22695 | 03-05 | 57.48 | 22749 | 03-04 | 438.60 |
| 22696 | 03-16 | 97.38 | 22750 | 03-04 | 336.43 |
| 22697 | 03-03 | 3,272.14 | 22751 | 03-04 | 122.25 |
| 22698 | 03-08 | 958.01 | 22752 | 03-08 | 2,400.89 |
| 22700 * | 03-11 | 872.55 | 22753 | 03-04 | 4,911.41 |
| 22701 | 03-11 | 872.55 | 22754 | 03-04 | 212.73 |
| 22702 | 03-04 | 62.65 | 22755 | 03-16 | 109.18 |
| 22703 | 03-05 | 50.41 | 22757 * | 03-12 | 52.22 |
| 22704 | 03-08 | 77.98 | 22758 | 03-19 | 323.21 |
| 22705 | 03-04 | 545.88 | 22759 | 03-11 | 3,471.54 |
| 22706 | 03-04 | 77.98 | 22760 | 03-24 | 375.98 |
| 22707 | 03-09 | 234.96 | 22761 | 03-25 | 486.88 |
| 22708 | 03-10 | 54.58 | 22762 | 03-15 | 451.29 |
| 22709 | 03-09 | 218.35 | 22763 | 03-31 | 66.83 |
| 22710 | 03-10 | 402.03 | 22764 | 03-09 | 1,160.74 |
| 22711 | 03-03 | 2,132.09 | 22765 | 03-30 | 5,394.46 |
| 22712 | 03-12 | 327.70 | 22766 | 03-03 | 753.04 |
| 22714 * | 03-04 | 77.35 | 22767 | 03-25 | 58.12 |
| 22716 * | 03-17 | 1,676.34 | 22768 | 03-05 | 34,794.43 |
| 22717 | 03-05 | 122.81 | 22769 | 03-11 | 6,249.06 |
| 22718 | 03-10 | 243.74 | 22770 | 03-05 | 132.00 |
| 22720 * | 03-03 | 702.54 | 22772 * | 03-08 | 1,732.95 |
| 22721 | 03-05 | 175.61 | 22773 | 03-05 | 59.81 |
| 22722 | 03-04 | 87.89 | 22774 | 03-15 | 456.66 |
| 22723 | 03-02 | 87.01 | 22775 | 03-08 | 44,036.06 |
| 22724 | 03-05 | 116.88 | 22776 | 03-05 | 487.30 |
| 22725 | 03-23 | 116.88 | 22777 | 03-18 | 80.37 |
| 22726 | 03-17 | 131.38 | 22778 | 03-09 | 250.67 |
| 22727 | 03-09 | 1,193.15 | 22779 | 03-02 | 306.90 |
| 22728 | 03-08 | 356.90 | 22780 | 03-24 | 375.98 |
| 22729 | 03-05 | 341.14 | 22782 * | 03-31 | 993.87 |
| 22730 | 03-04 | 255.85 | 22783 | 03-08 | 3,447.78 |
| 22731 | 03-05 | 87.89 | 22787 * | 03-23 | 77.28 |
| 22732 | 03-05 | 100.83 | 22789 * | 03-03 | 102.46 |
| 22733 | 03-22 | 4,282.63 | 22790 | 03-05 | 422.26 |
| 22734 | 03-10 | 5,631.66 | 22791 | 03-17 | 172.42 |
| 22735 | 03-11 | 87.35 | 22792 | 03-10 | 3,146.03 |

EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
■■■■8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22794 * | 03-05 | 103,109.74 | 22847 | 03-05 | 1,164.01 |
| 22796 * | 03-02 | 428.80 | 22848 | 03-04 | 56.67 |
| 22797 | 03-04 | 653.93 | 22850 * | 03-02 | 85,433.65 |
| 22798 | 03-05 | 2,175.58 | 22851 | 03-05 | 58.10 |
| 22799 | 03-22 | 219.92 | 22853 * | 03-11 | 73.43 |
| 22800 | 03-08 | 2.71 | 22854 | 03-09 | 25.04 |
| 22801 | 03-08 | 802.38 | 22855 | 03-04 | 106.24 |
| 22802 | 03-03 | 295.70 | 22856 | 03-09 | 64.59 |
| 22803 | 03-19 | 34.42 | 22857 | 03-03 | 2,245.33 |
| 22804 | 03-16 | 2,189.13 | 22858 | 03-03 | 291.98 |
| 22805 | 03-03 | 1,017.34 | 22859 | 03-04 | 2,245.34 |
| 22806 | 03-10 | 11,239.32 | 22860 | 03-09 | 4,372.60 |
| 22807 | 03-02 | 2,441.77 | 22861 | 03-15 | 78.63 |
| 22808 | 03-08 | 1,355.65 | 22862 | 03-22 | 75.29 |
| 22809 | 03-09 | 629.66 | 22863 | 03-04 | 64.59 |
| 22810 | 03-12 | 102.78 | 22864 | 03-09 | 864.04 |
| 22811 | 03-04 | 25,378.84 | 22865 | 03-11 | 75.29 |
| 22812 | 03-03 | 23,855.74 | 22866 | 03-08 | 64.59 |
| 22813 | 03-02 | 159.31 | 22868 * | 03-10 | 77.94 |
| 22814 | 03-04 | 340.85 | 22869 | 03-10 | 53.60 |
| 22815 | 03-25 | 606.03 | 22871 * | 03-08 | 54.90 |
| 22816 | 03-08 | 2,287.29 | 22872 | 03-03 | 54.90 |
| 22817 | 03-03 | 1,390.06 | 22873 | 03-15 | 53.60 |
| 22818 | 03-08 | 804.43 | 22874 | 03-03 | 53.60 |
| 22820 * | 03-03 | 4,626.17 | 22875 | 03-08 | 53.60 |
| 22821 | 03-03 | 4,626.18 | 22876 | 03-11 | 28.61 |
| 22822 | 03-08 | 1,891.42 | 22877 | 03-04 | 28.61 |
| 22823 | 03-04 | 1,753.35 | 22878 | 03-04 | 28.61 |
| 22824 | 03-09 | 2,441.77 | 22879 | 03-04 | 28.61 |
| 22825 | 03-03 | 2,616.63 | 22881 * | 03-04 | 28.61 |
| 22826 | 03-03 | 4,319.51 | 22882 | 03-04 | 28.61 |
| 22827 | 03-16 | 320.08 | 22883 | 03-04 | 28.61 |
| 22828 | 03-10 | 240.03 | 22884 | 03-29 | 54.89 |
| 22829 | 03-04 | 80.01 | 22885 | 03-12 | 28.61 |
| 22830 | 03-05 | 11,704.13 | 22886 | 03-04 | 28.61 |
| 22831 | 03-23 | 953.13 | 22887 | 03-05 | 28.61 |
| 22832 | 03-16 | 215.11 | 22888 | 03-02 | 5.46 |
| 22834 * | 03-03 | 17,827.08 | 22889 | 03-08 | 6.80 |
| 22835 | 03-04 | 1,265.53 | 22891 * | 03-31 | 32.95 |
| 22836 | 03-08 | 1,265.53 | 22892 | 03-08 | 22.22 |
| 22837 | 03-11 | 2,752.78 | 22894 * | 03-05 | 32.95 |
| 22838 | 03-17 | 8,625.54 | 22895 | 03-10 | 39.97 |
| 22839 | 03-23 | 225.85 | 22896 | 03-04 | 6.80 |
| 22840 | 03-23 | 3,147.80 | 22897 | 03-11 | 32.95 |
| 22841 | 03-15 | 1,265.53 | 22898 | 03-03 | 32.95 |
| 22842 | 03-03 | 18,979.44 | 22899 | 03-05 | 32.95 |
| 22844 * | 03-03 | 26,503.20 | 22901 * | 03-15 | 33.62 |
| 22845 | 03-12 | 1,825.66 | 22902 | 03-05 | 32.95 |
| 22846 | 03-26 | 30.28 | 22906 * | 03-05 | 32.95 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22908 * | 03-11 | 26.31 | 22914 | 03-31 | 70.72 |
| 22909 | 03-08 | 69.81 | 22916 * | 03-24 | 141.82 |
| 22911 * | 03-05 | 26.80 | 23023 * | 03-29 | 17,857.69 |
| 22913 * | 03-31 | 4.41 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 03-15 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210312 1327854464 | 265,870.79 |
| 03-16 | Preauth Debit | TX COMPTROLLER TAX PYMT 210316 01747515/10315 | 361.73 |
| 03-23 | Preauth Debit | FLA DEPT REVENUE C52 210323 224910882 | 2,463.98 |
| 03-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*210131*T*100860 | |
| | | 6*Z*2 10322*TAP4899 76128-2 10322\ | 10,086.06 |
| 03-24 | Preauth Debit | Sklar Expl REVPAYMT 210324 | 2,204,704.26 |
| 03-25 | Onln Bkg Trfn D | TO ACC ████████8657 | 979,967.96 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 5,288,241.76 | 03-10 | 4,329,221.49 | 03-22 | 8,199,057.89 |
| 03-01 | 5,264,134.09 | 03-11 | 4,313,024.36 | 03-23 | 8,187,198.30 |
| 03-02 | 5,126,598.49 | 03-12 | 4,304,583.83 | 03-24 | 5,971,514.20 |
| 03-03 | 4,887,368.57 | 03-15 | 4,051,425.43 | 03-25 | 5,020,702.85 |
| 03-04 | 4,833,218.33 | 03-16 | 4,039,667.47 | 03-26 | 5,025,656.75 |
| 03-05 | 4,610,973.92 | 03-17 | 4,027,213.42 | 03-29 | 5,007,552.96 |
| 03-08 | 4,392,186.47 | 03-18 | 4,017,778.34 | 03-30 | 5,355,355.44 |
| 03-09 | 4,363,173.75 | 03-19 | 8,213,324.41 | 03-31 | 5,580,194.40 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........... $_____

**Add** Deposits not shown
on this Statement                                    $_____
                                                     _____
                                                     _____
                     **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

                          **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                    _____
                                    _____
                                    _____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)