**DEBTOR(S):**   Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   4/30/2021

**Accounting Method:**   [X] Accrual Basis   [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| X | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | [ ] | 2. Balance Sheet (Form 2-C) |
| X | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| X | [ ] | 4. Supporting Schedules (Form 2-E) |
| X | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| X | [ ] | 6. Narrative (Form 2-G) |
| X | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   5/28/2021   **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC      **CASE NO:**    20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 4/1/2021 to 4/30/2021

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4,784,401 **(1)** | $ | 2,713,343 **(1)** |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 7,258,491 | | 68,575,393 |
| Sale of Assets | | - | | - |
| Other Intercompany Transfers | | - | | 1,344,245 |
| Other - Transfers between SEC bank accounts | | (1,011,974) | | (12,244,314) |
| Total Cash Receipts | $ | 6,246,517 | $ | 57,675,324 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 2,853,669 | | 36,598,185 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | - | | 343,570 |
| Other - Transfers between SEC bank accounts | | (1,011,974) | | (12,244,314) |
| Total Cash Disbursements | $ | 1,841,695 | $ | 24,965,506 |
| | | | | |
| 3a. Less: Alabama & Florida Trust Disbursements | | 3,648,823 **(5)** | | 29,882,761 **(5)** |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 755,999 | | 2,827,057 |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 5,540,400 **(2)** | $ | 5,540,400 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 426,292 |
| DIP Payroll Account | East West Bank | | 4,208 |
| DIP Benefits Account | East West Bank | | 15,187 |
| DIP Revenue Account | East West Bank | | 5,094,877 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 5,540,564 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*
*(4) [Intentionally left blank]*

Rev. 01/01/2018

*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:** 20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period: 4/1/2021 to 4/30/2021

**CASH RECEIPTS DETAIL**          **Account No:** SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 4/1/2021 | August C Erickson Mineral Trust | SEC JIB Payment | 333.84 |
| 4/1/2021 | Ryco Exploration LLC | SEC JIB Payment | 2,289.77 |
| 4/1/2021 | Fletcher Petroleum Co.,LLC | Void Chk# 10528 | 1,328.17 |
| 4/5/2021 | HSPEC Oil & Gas II LLC | SEC JIB Payment | 366.01 |
| 4/5/2021 | Hutchison Oil & Gas Corp | SEC JIB Payment | 733.15 |
| 4/5/2021 | MER Energy Ltd | SEC JIB Payment | 431.20 |
| 4/5/2021 | TEPCO LLC | SEC JIB Payment | 289.71 |
| 4/5/2021 | West Arcadia Pipeline LLC | SEC JIB Payment | 474.30 |
| 4/5/2021 | Apple River Investments LLC | SEC JIB Payment | 1,635.60 |
| 4/5/2021 | FEC Alabama LLC | SEC JIB Payment | 8,690.08 |
| 4/5/2021 | Franks Exploration Co LLC | SEC JIB Payment | 2,640.51 |
| 4/7/2021 | Antonia Flaggs-Jones | Refund of overpayment of taxes | 18.91 |
| 4/7/2021 | Procter Mineral Partnership LT | SEC JIB Payment | 57.71 |
| 4/7/2021 | Stroud Family LLC | SEC JIB Payment | 40.72 |
| 4/8/2021 | Kaiser Francis Oil Co | SEC JIB Payment | 27.77 |
| 4/8/2021 | John Takach | SEC JIB Payment | 9.57 |
| 4/9/2021 | Craft Exploration Company | SEC JIB Payment | 3,559.55 |
| 4/9/2021 | Elana Oil & Gas | SEC JIB Payment | 932.91 |
| 4/12/2021 | Landmark Exploration | SEC JIB Payment | 3,846.24 |
| 4/12/2021 | The Rudman Partnership | SEC JIB Payment | 18,157.70 |
| 4/12/2021 | Mike A Davis | SEC JIB Payment | 139.53 |
| 4/12/2021 | Fant Energy Limited | SEC JIB Payment | 44,879.13 |
| 4/12/2021 | JJS Working Interests LLC | SEC JIB Payment | 43,262.42 |
| 4/12/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 18,378.98 |
| 4/12/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 21,563.80 |
| 4/12/2021 | JJS Interests Steele Kings LLC | SEC JIB Payment | 491.94 |
| 4/12/2021 | JJS Interests West Arcadia LLC | SEC JIB Payment | 544.46 |
| 4/12/2021 | Muslow Oil & Gas Inc. | SEC JIB Payment | 94.51 |
| 4/12/2021 2 | Sale Commercial Properties Inc. | SEC JIB Payment | 117.73 |
| 4/12/2021 | Tauber Exploration & Production | SEC JIB Payment | 14,059.98 |
| 4/12/2021 | Wimberley Park Ltd. | SEC JIB Payment | 516.70 |
| 4/12/2021 | Suzanne Womack | SEC JIB Payment | 58.78 |
| 4/12/2021 | Brock Resources | SEC JIB Payment | 29.59 |
| 4/12/2021 | Marksco LLC | SEC JIB Payment | 16,189.21 |
| 4/13/2021 | Ansaben Trust | SEC JIB Payment | 328.67 |
| 4/13/2021 | Craig C Barclay PG LLC | SEC JIB Payment | 66.68 |
| 4/13/2021 | Melody Gaye Barnes | SEC JIB Payment | 18.76 |
| 4/13/2021 | Daboil Resources LC | SEC JIB Payment | 181.98 |
| 4/13/2021 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 469.40 |
| 4/13/2021 | James Muslow Jr. | SEC JIB Payment | 6.92 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  4/1/2021  to  4/30/2021

**CASH RECEIPTS DETAIL**                          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/13/2021 | William S Schreier | SEC JIB Payment | 181.91 |
| 4/13/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 156.47 |
| 4/13/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 156.47 |
| 4/14/2021 | Sally Hewell Brown SP | SEC JIB Payment | 12.50 |
| 4/14/2021 | Central Petroleum Inc. | SEC JIB Payment | 227.57 |
| 4/14/2021 | Jeffrey D J Kallenberg | SEC JIB Payment | 183.31 |
| 4/14/2021 | Lechwe LLC | SEC JIB Payment | 9,336.81 |
| 4/14/2021 | MJS Interests LLC | SEC JIB Payment | 145.99 |
| 4/14/2021 | S&P Co | SEC JIB Payment | 3,217.65 |
| 4/14/2021 | Simba Investors | SEC JIB Payment | 354.13 |
| 4/14/2021 | Tiembo Ltd | SEC JIB Payment | 6,769.88 |
| 4/14/2021 | Waller Brothers Inc. | SEC JIB Payment | 3,272.05 |
| 4/14/2021 | Wuellner Oil & Gas | SEC JIB Payment | 1,643.47 |
| 4/15/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 906.56 |
| 4/15/2021 | Harvest Gas Management LLC | SEC JIB Payment | 215.68 |
| 4/15/2021 | Walter R Hewell | SEC JIB Payment | 12.50 |
| 4/15/2021 | Robert T Lafargue MD | SEC JIB Payment | 640.51 |
| 4/15/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 16,086.27 |
| 4/15/2021 | William R Rollo | SEC JIB Payment | 662.42 |
| 4/15/2021 | Estate of Barbara M Sugar | SEC JIB Payment | 1,549.06 |
| 4/16/2021 | Louis Dorfman | SEC JIB Payment | 201.86 |
| 4/16/2021 | Fair Oil Ltd | SEC JIB Payment | 221.07 |
| 4/16/2021 | Robert W Fischer | SEC JIB Payment | 131.54 |
| 4/16/2021 | G&H Production Co LLC | SEC JIB Payment | 28.06 |
| 4/16/2021 | Klondike Oil & Gas LP | SEC JIB Payment | 1,251.39 |
| 4/16/2021 | McCombs Exploration LLC | SEC JIB Payment | 63,769.79 |
| 4/16/2021 | McCombs Energy Ltd | SEC JIB Payment | 120,549.22 |
| 4/16/2021 | McCombs Energy Ltd | SEC JIB Payment | 13,188.00 |
| 4/16/2021 | McCombs Energy Ltd | SEC JIB Payment | 963.53 |
| 4/16/2021 | Ed Leigh McMillan Trust | SEC JIB Payment | 3.37 |
| 4/16/2021 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 6.72 |
| 4/16/2021 | Petrohood Energy LLC | SEC JIB Payment | 1.39 |
| 4/16/2021 | Pickens Financial Group | SEC JIB Payment | 11,573.41 |
| 4/16/2021 | Lake Ronel Oil Company | SEC JIB Payment | 249.28 |
| 4/16/2021 | Shore Energy LP | SEC JIB Payment | 10,272.10 |
| 4/16/2021 | Witt Oil Production | SEC JIB Payment | 24.96 |
| 4/16/2021 | Texas State Comptroller | Void ck. E000000785 | 510.23 |
| 4/19/2021 | Henry Foster | SEC JIB Payment | 233.23 |
| 4/19/2021 | Kidd Production Ltd | SEC JIB Payment | 670.52 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  4/1/2021  to  4/30/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/19/2021 | Michael D Gollob Oil Company LP | SEC JIB Payment | 37.52 |
| 4/19/2021 | Roseweb Partners LP | SEC JIB Payment | 13.29 |
| 4/19/2021 | Betty W Upton | SEC JIB Payment | 27.72 |
| 4/19/2021 | The Whitney Corporation | SEC JIB Payment | 141.76 |
| 4/19/2021 | Argent Mineral Management LLC | SEC JIB Payment | 9.06 |
| 4/19/2021 | Black Stone Energy Company LLC | SEC JIB Payment | 2,066.05 |
| 4/19/2021 | Steven E Calhoun | SEC JIB Payment | 186.25 |
| 4/19/2021 | Dickson Interests LLC | SEC JIB Payment | 3,180.44 |
| 4/19/2021 | Lisa B Dowling Fuller | SEC JIB Payment | 75.95 |
| 4/19/2021 | Hood & Linda Properties LLC | SEC JIB Payment | 8.56 |
| 4/19/2021 | Hornet Holdings LLC | SEC JIB Payment | 1.75 |
| 4/19/2021 | Suzanne C Leander | SEC JIB Payment | 1.14 |
| 4/19/2021 | Kathryn Salpietra | SEC JIB Payment | 78.73 |
| 4/19/2021 | Sater Enterprises LLC | SEC JIB Payment | 37.52 |
| 4/19/2021 | Sehoy Energy LP | SEC JIB Payment | 386.06 |
| 4/19/2021 | Whitaker Petroleum LLC | SEC JIB Payment | 333.70 |
| 4/19/2021 | Thomas P Youngblood | SEC JIB Payment | 2,200.00 |
| 4/20/2021 | Thomas Family LP | SEC JIB Payment | 74.52 |
| 4/21/2021 | Cricket Productions LP | SEC JIB Payment | 37.52 |
| 4/21/2021 | Oakland Agency | SEC JIB Payment | 123.45 |
| 4/22/2021 | Craft Exploration Company | SEC JIB Payment | 3,780.63 |
| 4/22/2021 | Herv Oil LLC | SEC JIB Payment | 30.45 |
| 4/22/2021 | Grace Utzman Raney Family Trust | SEC JIB Payment | 30.22 |
| 4/22/2021 | The Rudman Family Trust | SEC JIB Payment | 509.86 |
| 4/22/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 465.80 |
| 4/22/2021 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 37.51 |
| 4/23/2021 | J.D. Crow LLC | SEC JIB Payment | 110.47 |
| 4/23/2021 | Judy Crow LLC | SEC JIB Payment | 110.47 |
| 4/23/2021 | Richard Deshong | Miscellaneous | 150.00 |
| 4/23/2021 | Florsheim Production Company | SEC JIB Payment | 126.65 |
| 4/23/2021 | Thomas E McMillan Jr. | SEC JIB Payment | 2.91 |
| 4/23/2021 | North Dallas Bank & Trust | SEC JIB Payment | 109.90 |
| 4/23/2021 | The Rudman Partnership | SEC JIB Payment | 15,313.94 |
| 4/23/2021 | Schlachter Operating Corporation | SEC JIB Payment | 296.51 |
| 4/23/2021 | Tyler Oil & Gas LLC | SEC JIB Payment | 840.08 |
| 4/26/2021 | August C Erickson Mineral Trust | SEC JIB Payment | 174.30 |
| 4/26/2021 | CTM 2005 Ltd | SEC JIB Payment | 505.69 |
| 4/26/2021 | Jon Michael Garner | SEC JIB Payment | 47.54 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     4/1/2021     to    4/30/2021

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/26/2021 | Stroud Family LLC | SEC JIB Payment | 47.83 |
| 4/26/2021 | Yates Resources LP | SEC JIB Payment | 383.43 |
| 4/26/2021 | Bendel Ventures LP 1 | SEC JIB Payment | 66.47 |
| 4/26/2021 | CCRC Family LP | SEC JIB Payment | 9.26 |
| 4/26/2021 | Eagle Oil & Gas Co | SEC JIB Payment | 281.78 |
| 4/26/2021 | Carl E Gungoll Exploration LLC | SEC JIB Payment | 3,030.39 |
| 4/26/2021 | Headington Energy Partners LLC | SEC JIB Payment | 1,079.88 |
| 4/26/2021 | Lane Oil & Gas Corporation | SEC JIB Payment | 274.34 |
| 4/26/2021 | William Marr Lonabaugh | SEC JIB Payment | 4.51 |
| 4/26/2021 | Stateside Oil Inc. | SEC JIB Payment | 411.52 |
| 4/26/2021 | Quail Creek Production Company | SEC JIB Payment | 1,932.56 |
| 4/26/2021 | J G  Walker Jr Ltd LLP | SEC JIB Payment | 26.89 |
| 4/26/2021 | Kelly Walker | SEC JIB Payment | 9.38 |
| 4/26/2021 | Sklar Exploration Revenue Account | SKC share of revenue+gas plant 02/21 production | 986,973.62 |
| 4/28/2021 | Alabama Oil Company | SEC JIB Payment | 4,231.93 |
| 4/28/2021 | F Lane Mitchell | SEC JIB Payment | 590.50 |
| 4/28/2021 | Petroleum Investments Inc. | SEC JIB Payment | 2,228.76 |
| 4/28/2021 | Robco Fossil Fuels LLC | SEC JIB Payment | 590.50 |
| 4/29/2021 | Inez Deutsch | SEC JIB Payment | 18.76 |
| 4/29/2021 | Gene Thrash | SEC JIB Payment | 37.52 |
| 4/30/2021 | FPCC | SEC JIB Payment | 39,610.37 |
| 4/30/2021 | Powers Mineral Group Inc. | SEC JIB Payment | 10.41 |

**Total SEC Operating Cash Receipts**          **1,550,358.00**

**DEBTOR(S):**   Sklar Exploration Co, LLC                **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    4/1/2021   to   4/30/2021

**Account No:**                          SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/13/2021 | Sklar Exploration Operating Account | Intra-Entity Transfer | 5,000.00 |

**Total SEC Payroll Cash Receipts**        **5,000.00**

**DEBTOR(S):**   Sklar Exploration Co, LLC                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   4/1/2021   to   4/30/2021

**CASH RECEIPTS DETAIL**                    **Account No:**              SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/2/2021 | Orion Pipeline | Gas Revenue | 4,738.79 |
| 4/5/2021 | Aethon Energy | Gas Revenue | 783.65 |
| 4/5/2021 | Aethon Energy | Gas Revenue | 2,031.25 |
| 4/5/2021 | Aethon Energy | Gas Revenue | 162.33 |
| 4/6/2021 | JGE Operating | Gas Revenue | 3,697.84 |
| 4/7/2021 | GEP Haynesville LLC | Gas Revenue | 14,468.94 |
| 4/8/2021 | Plains All American Pipeline | Prior period plant deducts adjustment | 3,194.01 |
| 4/19/2021 | Pruet Production Co | Gas & NGL revenue | 14,749.23 |
| 4/19/2021 | Pruet Production Co | Gas & NGL revenue | 16,316.95 |
| 4/20/2021 | Plains Marketing | Oil Revenue | 231,902.69 |
| 4/20/2021 | Concord Energy | NGL & Condensate Revenue | 665,182.25 |
| 4/20/2021 | Goodway Refining | Oil Revenue | 3,998,522.78 |
| 4/21/2021 | Richard L Lombard | Void ck. #23129 | 111.92 |
| 4/26/2021 | BPX Energy | Gas Revenue | 1,380.81 |
| 4/26/2021 | BPX Energy | Gas Revenue | 33,942.71 |
| 4/26/2021 | BPX Energy | Gas Revenue | 12,703.98 |
| 4/26/2021 | BPX Energy | Gas Revenue | 12,429.50 |
| 4/26/2021 | CIMA Energy | Gas Revenue | 9,451.75 |
| 4/28/2021 | John A Bridges Trustee | Check #17235 reissued as 24231 | 101.32 |
| 4/28/2021 | John A Bridges Trustee | Check #18443 reissued as 24232 | 51.34 |
| 4/28/2021 | John A Bridges Trustee | Check #19656 reissued as 24233 | 71.30 |
| 4/28/2021 | ETC Texas Pipeline | Gas Revenue | 2,182.60 |
| 4/28/2021 | GEP Haynesville LLC | Gas Revenue | 20,670.62 |
| 4/28/2021 | Tommy L P Rhodes | Check #20704 reissued as 24234 | 2.87 |
| 4/28/2021 | Stormey Berger Baker | Void ck. #19479 | 1.62 |
| 4/28/2021 | Charles Alton Silkwood | Void ck. #19917 | 0.23 |
| 4/28/2021 | Charles Alan Silkwood | Void ck. #20434 | 0.51 |
| 4/29/2021 | SEAGAD | Gas Revenue | 387,776.50 |
| 4/29/2021 | Kelley Margaret Dillard | Void ck. #19689 reissued as 24235 | 139.96 |
| 4/29/2021 | Susan D Moore Reed | Void ck. #20415 reissued as 24236 | 54.06 |
| 4/29/2021 | Trant K Kidd FP | Void ck. #20015 reissued as 24237 | 3.93 |
| 4/29/2021 | Leah J Loflin | Void ck. #E12570 | 45.03 |
| 4/30/2021 | JGE Operating | Gas Revenue | 1,269.11 |
| 4/30/2021 | ETC Texas Pipeline | Gas Revenue | 18,056.54 |
| 4/30/2021 | TEXLA | Gas Revenue | 225,942.46 |

**Total SEC Revenue Cash Receipts**          $          5,682,141.38

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   4/1/2021   to   4/30/2021

**CASH RECEIPTS DETAIL**                    **Account No:**               SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/8/2021 | Infinisource | COBRA reimbursement-J. Vittitow | 124.18 |
| 4/21/2021 | Sklar Exploration Operating Account | Transfer to cover usage | 20,000.00 |
| 4/21/2021 | Isolved Benefit | Isolved Benefits Repayment | 867.17 |
| | | **Total SEC Benefits Cash Receipts** $ | **20,991.35** |
| | | **Grand Total SEC Cash Receipts** $ | **7,258,491** |

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   4/1/2021   to   4/30/2021

**CASH DISBURSEMENTS DETAIL**                     Account No:                              SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/01/2021 | 00000768 | Howard Sklar | CEO Salary | -15,000.00 |
| 04/05/2021 | 00000769 | Southern Propane, Inc. | LOE - Fuel & Power | -1,375.55 |
| 04/05/2021 | 00000770 | Carnley Electric Inc | Loe - Electric | -11,465.20 |
| 04/05/2021 | BNKFEE | East West Bank Treasury Dept | Bank Fee | -1,481.72 |
| 04/05/2021 | BNKFEE | East West Bank Treasury Dept | Bank Fee | -25.00 |
| 04/06/2021 | 00000771 | Edward Vines | Fuel & Mileage | -1,000.00 |
| 04/06/2021 | 00000772 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,116.27 |
| 04/06/2021 | 00000773 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,412.40 |
| 04/07/2021 | 00000774 | Southern Propane, Inc. | LOE - Fuel & Power | -1,375.55 |
| 04/08/2021 | 00000776 | Coastal Chemical Co., LLC | LOE - Chemical | -1,106.54 |
| 04/08/2021 | 00000777 | Coastal Chemical Co., LLC | LOE - Chemical | -955.28 |
| 04/08/2021 | 00000818 | Transamerica (401k) | Employee Portion 401K | -8,798.11 |
| 04/09/2021 | 00000778 | Vault Pressure Control, LLC | Additional one-off workover (CCL&T 34-14) | -3,497.00 |
| 04/12/2021 | 10563 | All Copy Products, Inc. | General & Misc Office | -219.14 |
| 04/12/2021 | 10564 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -5,580.00 |
| 04/12/2021 | 10565 | Armbrecht Jackson LLP | Debor Legal Fees | -34,690.18 |
| 04/12/2021 | 10566 | AT&T Mobility | Office Utilities | -1,541.82 |
| 04/12/2021 | 10567 | BNA | Bloomberg Fixed Asset System | -3,079.00 |
| 04/12/2021 | 10568 | Boulder Self Storage | General & Misc Office | -349.80 |
| 04/12/2021 | 10569 | Brammer Engineering, Inc. | LOE - Compression | -550.00 |
| 04/12/2021 | 10570 | Brewton Area Properties, LLC | Office Rent - Brewton, AL | -1,200.00 |
| 04/12/2021 | 10571 | Cass County Tax Assessor | Ad Valorem Tax | -2.91 |
| 04/12/2021 | 10572 | CenturyLink | Office Utilities | -1,115.49 |
| 04/12/2021 | 10573 | CenturyLink | Office Utilities | -1,208.17 |
| 04/12/2021 | 10574 | Cherokee County Electric Co-Op Assn. | LOE - Fuel & Power | -223.56 |
| 04/12/2021 | 10575 | Citrix Systems Inc. | General & Misc Office | -735.00 |
| 04/12/2021 | 10576 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -1,845.75 |
| 04/12/2021 | 10577 | Compression Controls & Rentals, LLC | LOE - Compression | -5,353.98 |
| 04/12/2021 | 10578 | CSI Compressco Operating, LLC | LOE - Compression | -500.00 |
| 04/12/2021 | 10579 | Douglas Parking, LLC | General & Misc Office | -600.00 |
| 04/12/2021 | 10580 | Epiq Corporate Restructuring LLC | Claims Agent | -690.62 |
| 04/12/2021 | 10581 | Ford Motor Company | Transportation | -714.80 |
| 04/12/2021 | 10582 | Ford Motor Company | Transportation | -921.17 |
| 04/12/2021 | 10583 | LaVaughn Hart | General & Misc Office | -69.21 |
| 04/12/2021 | 10584 | H&H Construction, LLC | LOE - Contingency R&M | -1,864.00 |
| 04/12/2021 | 10585 | Jimco Pumps | LOE - Artificial Lift | -28,926.43 |
| 04/12/2021 | 10586 | LATS | LOE -  Regulatory | -133.00 |
| 04/12/2021 | 10587 | LORA Financial Security | P&A bonding fees | -3,500.00 |
| 04/12/2021 | 10588 | Louisiana - Edwards Tower | Office Rent Shreveport | -7,636.01 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | | CASE NO: | | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   4/1/2021   to   4/30/2021

SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/12/2021 | 10589 | Marty Cherry Enterprise LLC | LOE - Contract Pumper | -850.00 |
| 04/12/2021 | 10590 | Mississippi Power | LOE - Fuel & Power | -4,664.71 |
| 04/12/2021 | 10591 | Mississippi Power | LOE - Fuel & Power | -4,938.62 |
| 04/12/2021 | 10592 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Prof Fees | -77,883.91 |
| 04/12/2021 | 10593 | Owassa Brownville Water Ath | Office Utilities | -130.00 |
| 04/12/2021 | 10594 | Deloris Presley | General & Misc Office | -1,938.39 |
| 04/12/2021 | 10595 | Reagan Equipment Co., Inc. | LOE - Compression | -1,177.00 |
| 04/12/2021 | 10596 | Register Oilfield Services, Inc. | LOE - Contract Pumping | -1,050.00 |
| 04/12/2021 | 10597 | Remote Training Professionals LLC | LOE - Safety Training | -5,579.08 |
| 04/12/2021 | 10598 | Republic Services #808 | LOE - Environmental Services | -233.21 |
| 04/12/2021 | 10599 | Republic Services #808 | LOE - Environmental Services | -247.32 |
| 04/12/2021 | 10600 | Republic Services #808 | LOE - Environmental Services | -72.81 |
| 04/12/2021 | 10601 | Republic Services #808 | LOE - Environmental Services | -240.21 |
| 04/12/2021 | 10602 | Ricoh USA, Inc. | General & Misc Office | -136.14 |
| 04/12/2021 | 10603 | Secorp Industries | LOE - Safety Training | -1,738.76 |
| 04/12/2021 | 10604 | Southwestern Electric Power Company | LOE - Fuel & Power | -81.90 |
| 04/12/2021 | 10605 | S&S Construction, LLC | LOE - Saltwater Disposal | -18,360.00 |
| 04/12/2021 | 10606 | State Comptroller - Texas | LOE - Regulatory | -50.00 |
| 04/12/2021 | 10607 | The McPherson Companies, Inc. | LOE - Saltwater Disposal | -1,911.95 |
| 04/12/2021 | 10608 | Town of Arcadia | Office Utilities | -31.00 |
| 04/12/2021 | 10609 | Unishippers FRT | General & Misc Office | -35.73 |
| 04/12/2021 | 10610 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -359.94 |
| 04/12/2021 | 10611 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -12,710.00 |
| 04/12/2021 | 10612 | WolfePak Software, LLC | General & Misc Office | -1,863.76 |
| 04/12/2021 | 10613 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -149.33 |
| 04/13/2021 | 00000779 | Kelley Oil Company | Fuel & Mileage | -2,169.92 |
| 04/13/2021 | 00000780 | Netchex | Employee Payroll | -136,967.79 |
| 04/13/2021 | PAYRFEE | Sklar Exploration Payroll Account | Intra-entity transfer | -5,000.00 |
| 04/14/2021 | 00000782 | Pitney Bowes Global Financial Svcs., LLC | General & Misc Office | -1,000.00 |
| 04/14/2021 | 00000783 | Alabama Department of Revenue | Sales & Use Tax | -448.93 |
| 04/14/2021 | 00000784 | Alabama Dept of Revenue | Severance Tax | -286,022.33 |
| 04/15/2021 | 00000781 | Southern Propane, Inc. | LOE - Fuel & Power | -1,289.95 |
| 04/15/2021 | 00000820 | Louisiana Dept. of Revenue | Ad Valorem Tax | -68.00 |
| 04/16/2021 | 00000785 | Texas State Comptroller | LOE - Regulatory | -510.23 |
| 04/16/2021 | 00000786 | Florida Department of Revenue | Ad Valorem Tax | -17.92 |
| 04/16/2021 | 00000787 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,458.67 |
| 04/17/2021 | 10614 | Southern Propane, Inc. | LOE - Fuel & Power | 0.00 |
| 04/19/2021 | 00000788 | Southern Propane, Inc. | LOE - Fuel & Power | -1,289.95 |
| 04/19/2021 | 00000789 | Pitney Bowes | General & Misc Office | -1,000.00 |
| 04/20/2021 | 10615 | Ally | Transportation | -558.72 |
| 04/20/2021 | 10616 | Alpha Energy Services, LLC | LOE - Contingency R&M | -328.00 |
| 04/20/2021 | 10617 | American Remediation & Environmental Inc | LOE -Compression | -5,310.00 |
| 04/20/2021 | 10618 | AT&T | Office Utilities | -31.13 |
| 04/20/2021 | 10619 | Brewton Area Properties, LLC | Office Rent - Brewton, AL | -1,200.00 |
| 04/20/2021 | 10620 | Buck Creek Freight, Inc. | LOE - Contingency R&M | -378.00 |

DEBTOR(S):     Sklar Exploration Co, LLC                    CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     4/1/2021     to     4/30/2021

Account No:                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/20/2021 | 10621 | Carnley Electric Inc | LOE - Electric | -21,013.25 |
| 04/20/2021 | 10622 | Texas Commisson on Environmental Quality | LOE - Regulatory | -200.00 |
| 04/20/2021 | 10623 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -3,721.46 |
| 04/20/2021 | 10624 | Coastal Chemical Co., LLC | LOE -Chemical | -1,102.43 |
| 04/20/2021 | 10625 | Durrett Pump & Supply, LLC | LOE - Contingency R&M | -2,766.17 |
| 04/20/2021 | 10626 | Excel Consulting, LLC | LOE -Chemical | -5,929.11 |
| 04/20/2021 | 10627 | Exigent Information Solutions | Gas Plant Professional Fees + Annual License Fee | -22,943.50 |
| 04/20/2021 | 10628 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -6,513.37 |
| 04/20/2021 | 10629 | Ford Motor Company | Transportation | -594.45 |
| 04/20/2021 | 10630 | Ford Motor Company | Transportation | -814.02 |
| 04/20/2021 | 10631 | Ford Motor Company | Transportation | -902.15 |
| 04/20/2021 | 10632 | Ford Motor Company | Transportation | -886.85 |
| 04/20/2021 | 10633 | Heap Services LLC | LOE - Contract Pumping | -4,066.00 |
| 04/20/2021 | 10634 | H&H Construction, LLC | LOE - Contingency R&M | -1,483.00 |
| 04/20/2021 | 10635 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 04/20/2021 | 10635 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 04/20/2021 | 10636 | Kodiak Gas Services, LLC | LOE - Compression Related | -161,230.00 |
| 04/20/2021 | 10637 | Louisiana - Edwards Tower | Office Rent Shreveport | -7,636.01 |
| 04/20/2021 | 10638 | Mediacom | Office Utilities | -269.95 |
| 04/20/2021 | 10639 | Merchants Credit Bureau of Savannah | Miscellaneous | -7.50 |
| 04/20/2021 | 10640 | Metropolitan Life Insurance Company | Employee Benefits | -9,867.85 |
| 04/20/2021 | 10641 | Navasota Valley Electric Cooperative Inc | LOE - Fuel & Power | -23.91 |
| 04/20/2021 | 10642 | Pitney Bowes Global Financial Svcs., LLC | Property Taxes | -247.33 |
| 04/20/2021 | 10643 | Pro-Tek Field Services LLC | LOE - Gas Measurement | -4,633.17 |
| 04/20/2021 | 10644 | Pruet Production Co | SEC as Agent | -11,084.11 |
| 04/20/2021 | 10644 | Pruet Production Co. | Void ck. #10644 | 11,084.11 |
| 04/20/2021 | 10645 | S&S Construction, LLC | LOE - Saltwater Disposal | -17,730.00 |
| 04/20/2021 | 10646 | Stric-Lan Companies, LLC | General & Misc Office | -150.00 |
| 04/20/2021 | 10647 | Sunbelt Rentals Industrial Services, LLC | Gas Plant Equipment Rental | -2,346.11 |
| 04/20/2021 | 10648 | support.com | Outsourced IT | -2,349.00 |
| 04/20/2021 | 10649 | Unishippers DEN | General & Misc Office | -43.44 |
| 04/20/2021 | 10650 | Unishippers FRT | General & Misc Office | -72.37 |
| 04/20/2021 | 10651 | Union Oilfield Supply, Inc. | LOE - Saltwater Disposal | -68.48 |
| 04/20/2021 | 10652 | Your Message Center, Inc. | LOE - RTU | -127.85 |
| 04/20/2021 | BANKFEE | East West Treasury Dept | Bank Fees | -1,190.00 |
| 04/20/2021 | BENEXFER | Sklar Exploration Benefits Account | Transfer to cover usage | -20,000.00 |
| 04/21/2021 | 00000792 | Kenneth Johnson | Fuel & Mileage | -1,000.00 |
| 04/22/2021 | 00000795 | Transamerica (401k) | Employee Benefits | -9,166.26 |
| 04/23/2021 | 00000793 | Louisiana Dept. of Revenue | Sales & Use Tax | -35.00 |
| 04/23/2021 | 00000794 | Louisiana Dept. of Revenue | Sales & Use Tax | -306.00 |
| 04/23/2021 | 00000796 | Snell & Wilmer | Bank Professional Fees | -69,251.00 |
| 04/23/2021 | 00000797 | CR3 Partners, LLC | CRO Fees | -128,087.60 |
| 04/26/2021 | 00000798 | Southern Propane, Inc. | LOE - Fuel & Power | -1,247.15 |
| 04/26/2021 | 00000799 | Kelley Oil Company | Fuel & Mileage | -3,001.14 |
| 04/27/2021 | 10653 | American Remediation & Environmental Inc | LOE -Compression | -7,900.00 |

DEBTOR(S):     Sklar Exploration Co, LLC                                                CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        4/1/2021        to        4/30/2021

Account No:                                        SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/27/2021 | 10654 | AT&T | Gas Plant Utilities | -8.27 |
| 04/27/2021 | 10655 | Camryn Blackman | Fuel & Mileage | -198.50 |
| 04/27/2021 | 10656 | Brammer Engineering, Inc. | LOE - Conbtract Pumping | -3,575.00 |
| 04/27/2021 | 10657 | Bristol, Inc. | LOE - Gas Measurement | -972.52 |
| 04/27/2021 | 10658 | Carnley Electric Inc | LOE - Electric | -1,006.17 |
| 04/27/2021 | 10659 | CGG Services (US) Inc. | General & Misc Office | -420.12 |
| 04/27/2021 | 10660 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -3,266.71 |
| 04/27/2021 | 10661 | Eldorado Artesian Springs | General & Misc Office | -83.45 |
| 04/27/2021 | 10662 | ECS | Outsourced IT | -2,369.26 |
| 04/27/2021 | 10663 | Epiq Corporate Restructuring LLC | Claims Agent | -15,120.18 |
| 04/27/2021 | 10664 | Fletcher Petroleum Co., LLC | SEC as Agent | -3,842.42 |
| 04/27/2021 | 10665 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -6,114.96 |
| 04/27/2021 | 10666 | Ford Motor Company | Transportation | -594.45 |
| 04/27/2021 | 10667 | Ford Motor Company | Transportation | -594.45 |
| 04/27/2021 | 10668 | Ford Motor Company | Transportation | -1,019.30 |
| 04/27/2021 | 10669 | Ford Motor Company | Transportation | -770.44 |
| 04/27/2021 | 10670 | GTT Communications, Inc. | Office Utilities | -4,012.04 |
| 04/27/2021 | 10671 | H&H Construction, LLC | LOE Contingency R&M | -5,476.00 |
| 04/27/2021 | 10672 | JTC Operating, Inc. | LOE - Contract Pumping | -450.00 |
| 04/27/2021 | 10673 | Louisiana One Call System | General & Misc Office | -3.00 |
| 04/27/2021 | 10674 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Prof Fees | -60,010.80 |
| 04/27/2021 | 10675 | Pearl Parkway, LLC | Office Rent Boulder | -41,406.87 |
| 04/27/2021 | 10676 | Mike Phillips | LOE - Contract Pumping | -500.00 |
| 04/27/2021 | 10677 | Roberson Trucking Co., Inc. | LOE - Contigency R&M | -625.00 |
| 04/27/2021 | 10678 | Nathan Scott | Fuel & Mileage | -314.30 |
| 04/27/2021 | 10679 | Secorp Industries | LOE - Safety | -1,960.06 |
| 04/27/2021 | 10680 | Julie Smith | General & Misc Office | -62.76 |
| 04/27/2021 | 10681 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -207,791.95 |
| 04/27/2021 | 10682 | S&S Construction, LLC | LOE - Saltwater Disposal | -18,630.00 |
| 04/27/2021 | 10683 | Sunbelt Rentals Industrial Services, LLC | Gas Plant Equipment Rental | -2,213.10 |
| 04/27/2021 | 10684 | The J. W. Green Contractors, Inc. | LOE - Contigency R&M | -238.04 |
| 04/27/2021 | 10685 | Unishippers FRT | General & Misc Office | -31.94 |
| 04/27/2021 | 10686 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -1,722.98 |
| 04/27/2021 | 10687 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -310.12 |
| 04/27/2021 | 10688 | Verizon Wireless | Office Utilities | -2,030.24 |
| 04/27/2021 | 00000800 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -13,425.00 |
| 04/28/2021 | 00000801 | Southern Propane, Inc. | LOE - Fuel & Power | -1,247.15 |
| 04/28/2021 | 00000802 | Netchex | Employee Payroll | -133,327.54 |
| 04/29/2021 | 10689 | Clarke County Chancery Clerk | Ad Valorem Tax | -31.58 |
| 04/29/2021 | 00000803 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -3,359.91 |
| 04/29/2021 | 00000804 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,361.07 |
| 04/30/2021 | VDCKAJE | Fletcher Petroleum Co., LLC | Voided Check # 10528 | -1,328.17 |

**Total SEC Operating Cash Disbursements**                                                          **(1,798,190.73)**

DEBTOR(S):      Sklar Exploration Co, LLC                                    CASE NO:                  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      4/1/2021      to   4/30/2021

Account No:                          SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|------|-----------|-------|----------------------|--|--------|
| 04/14/2021 | 00012479 | Alabama Dept of Revenue | Severance Tax | | -286,022.33 |
| 04/14/2021 | 784 | Alabama Dept. of Revenue | Void ck. #0000000784 | | 286,022.33 |
| 04/14/2021 | RBU19844 | Revenue Checks Written on 04/14/2021 | Revenue Payable to Others* | | -110.37 |
| 04/16/2021 | 00012478 | Texas State Comptroller | Severance Tax | | -510.23 |
| 04/19/2021 | 23545 | State of Louisiana | Severance Tax | | -124.27 |
| 04/20/2021 | 00012481 | Louisiana Dept. of Revenue | Severance Tax | | -8,011.54 |
| 04/21/2021 | 00012482 | Florida Department of Revenue | Severance Tax | | -3,843.24 |
| 04/26/2021 | SECXFER | Sklar Exploration Operating Account | SKC share of Jan Rev + JIB netting + Plant expense reimb | | -986,973.62 |
| 04/27/2021 | RBU19845 | Revenue Checks Written on 04/27/2021 | Revenue Payable to Others* | | -1,333,462.06 |
| 04/27/2021 | RBU19845 | Revenue Direct Deposit | Revenue Payable to Others* | | -2,355,350.22 |
| 04/28/2021 | REI00308 | JOHN A BRIDGES, TRUSTEE | Check #   17235 reissued as | 24231 to JOHN A BRIDGES, TRUSTEE | -101.32 |
| 04/28/2021 | REI00309 | JOHN A BRIDGES, TRUSTEE | Check #   18443 reissued as | 24232 to JOHN A BRIDGES, TRUSTEE | -51.34 |
| 04/28/2021 | REI00310 | JOHN A BRIDGES, TRUSTEE | Check #   19656 reissued as | 24233 to JOHN A BRIDGES, TRUSTEE | -71.30 |
| 04/28/2021 | REI00311 | TOMMY LOU PEARSON RHODES | Check #   20704 reissued as | 24234 to TOMMY LOU PEARSON | -2.87 |
| 04/29/2021 | REI00312 | KELLEY MARGARET DILLARD | Check #   19689 reissued as | 24235 to KELLEY MARGARET | -139.96 |
| 04/29/2021 | REI00313 | SUSAN D. MOORE REED | Check #   20415 reissued as | 24236 to SUSAN D. MOORE REED | -54.06 |
| 04/29/2021 | REI00314 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD. | Check #   20015 reissued as | 24237 to TRANT K. KIDD FAMILY | -3.93 |

**Total SEC Revenue Cash Disbursements**                          $   (4,688,810.33)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

DEBTOR(S):      Sklar Exploration Co, LLC                                              CASE NO:                        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:         4/1/2021      to    4/30/2021

Account No:                                      SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/15/2021 | PR 04/15 | Netchex | PAYABLE - GARNISHMENT | -250.00 |
| 04/15/2021 | PR 4.15 | Netchex | Netchex Tax Prep | -672.22 |
| 04/20/2021 | BANKFEE | East West Bank Treasury Department | April Bank Fee - PR Account | -20.37 |
| 04/30/2021 | PR 04/30 | Netchex | PAYABLE - GARNISHMENT | -250.00 |

Total SEC Payroll Cash Disbursements                                       $        (1,192.59)

DEBTOR(S):   Sklar Exploration Co, LLC        CASE NO:     20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   4/1/2021  to  4/30/2021

Account No:     SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/01/2021 | HRA0401 | Infinisource Benefit Services | Healthcare Reimbursement Account | -325.37 |
| 04/01/2021 | HRA0401B | Infinisource Benefit Services | Healthcare Reimbursement Account | -76.47 |
| 04/02/2021 | HRA0402 | Infinisource Benefit Services | Healthcare Reimbursement Account | -346.43 |
| 04/05/2021 | HRA0405 | Infinisource Benefit Services | Healthcare Reimbursement Account | -415.45 |
| 04/06/2021 | HRA0406 | Infinisource Benefit Services | Healthcare Reimbursement Account | -527.41 |
| 04/08/2021 | HRA0408 | Infinisource Benefit Services | Healthcare Reimbursement Account | -977.46 |
| 04/09/2021 | HRA0409 | Infinisource Benefit Services | Healthcare Reimbursement Account | -56.56 |
| 04/12/2021 | HRA0412 | Infinisource Benefit Services | Healthcare Reimbursement Account | -186.33 |
| 04/13/2021 | HRA0413 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,451.04 |
| 04/15/2021 | HRA0415 | Infinisource Benefit Services | Healthcare Reimbursement Account | -2,054.12 |
| 04/15/2021 | HRA0415B | Infinisource Benefit Services | Healthcare Reimbursement Account | -184.99 |
| 04/16/2021 | HRA0416 | Infinisource Benefit Services | Healthcare Reimbursement Account | -19.29 |
| 04/19/2021 | HRA0419 | Infinisource Benefit Services | Healthcare Reimbursement Account | -102.90 |
| 04/20/2021 | BANKFEE | East West Bank | Bank Fee | -22.80 |
| 04/20/2021 | 10635 | Hurst Pumping, Inc. | Void Check | 550.00 |
| 04/20/2021 | 10622 | Cashiers Office, MC 214 | Void Check | 200.00 |
| 04/21/2021 | HRA0421 | Infinisource Benefit Services | Healthcare Reimbursement Account | -84.77 |
| 04/22/2021 | HRA0422 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,756.44 |
| 04/23/2021 | HRA0423 | Infinisource Benefit Services | Healthcare Reimbursement Account | -98.36 |
| 04/26/2021 | HRA0426 | Infinisource Benefit Services | Healthcare Reimbursement Account | -337.13 |
| 04/27/2021 | HRA0427 | Infinisource Benefit Services | Healthcare Reimbursement Account | -585.27 |
| 04/29/2021 | HRA0429 | Infinisource Benefit Services | Healthcare Reimbursement Account | -867.17 |
| 04/29/2021 | HRA0429B | Infinisource Benefit Services | Healthcare Reimbursement Account | -351.29 |
| 04/30/2021 | HRA0430 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,353.86 |
| 04/30/2021 | VOIDAJE | Isolved Benefit | Voided Check, diff due to timing | -867.17 |

**Total SEC Benefits Cash Disbursements**     $   (14,298.08)

**Grand Total for Cash Disburesemnts for Sklar Exp**     $   (6,502,491.73)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC   **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
For Period Ended: 4/30/2021

| | | | 4/30/2021 | | Petition Date 4/1/2020 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| Cash (from Form 2-B, line 5) | | $ | 5,809,107 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | | 4,998,644 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | | 4,443,891 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | | 1,408,629 | | 890,002 |
| Other Current Assets :(List) | Derivative assets | | 1,948 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | | 404,267 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| Total Current Assets | | $ | 17,068,728 | $ | 13,990,117 |
| Oil & gas properties | | | | | |
| Oil & gas properties | | $ | 115,155,244 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | | (82,230,274) | | (77,654,273) |
| Net oil & gas properties | | $ | 32,924,970 | $ | 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | | 740,502 | | 1,029,221 |
| | Investments in limited partnerships | | 1,724,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 0 | | 328,362 |
| | Debt issuance costs, net | | 74,595 | | 129,559 |
| | Investment land | | 265,663 | | 265,663 |
| | Deposits | | 489,191 | | 128,874 |
| **TOTAL ASSETS** | | $ | 53,338,617 | $ | 57,017,088 |
| **LIABILITIES** | | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ | 1,021,433 | $ | |
| Post-petition Accrued Liabilities (5) | | | 2,934,832 | | |
| Post-Petition Production Payable (4) (5) | | | 5,988,009 | | |
| Post-Petition Cash Call Advances (5) | | | 44,669 | | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | | 1,041,667 | | |
| Total Post Petition Liabilities | | $ | 11,030,611 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| Secured Debt - East West Bank | | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | | 377,425 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | | 12,416,734 | | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | | 1,169,841 | | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | | 7,237,423 | | 10,946,816 |
| Unsecured Debt - Related Party (5) | | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances (5) | | | 5,547,152 | | 5,886,889 |
| Asset retirement obligations | | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | | $ | 53,063,455 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | | $ | 64,094,066 | $ | 58,298,048 |
| **OWNERS' EQUITY** | | | | | |
| Equity - Prepetition | | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | | (9,474,489) | | - |
| **TOTAL OWNERS' EQUITY** | | $ | (10,755,449) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ | 53,338,617 | $ | 57,017,088 |
| | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**   These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the administrative burden involved in separating them.

**(3)**   Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**   The production payable liability includes an estimate of the amount payable to others for February revenue that is not yet received as of the balance sheet date; the amount receivable for February revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**   Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**   20-12377-EEB

**Form 2-D**
## PROFIT AND LOSS STATEMENT
**For Period**   4/1/2021   **to**   4/30/2021

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 1,090,227 | $ | 9,713,954 |
| Gas plant processing fees | | 107,015 | | 1,655,760 |
| **Net Operating Revenue** | $ | 1,197,242 | $ | 11,369,714 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 185,955 | $ | 2,815,474 |
| Production taxes | | 98,130 | | 654,867 |
| Depreciation, depletion and amortization | | 373,521 | | 4,855,668 |
| General and administrative | | 567,625 | | 7,676,031 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 57,819 | | 1,049,634 |
| Total Operating Expenses | $ | 1,283,050 | $ | 19,188,260 |
| | | | | |
| **Operating Income (Loss)** | $ | (85,808) | $ | (7,818,546) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | (11,966) | | 854,526 |
| Unrealized gain (loss) on derivative instruments **(2)** | | | | (2,038,502) |
| Interest expense and bank charges | | (115,533) | | (1,660,551) |
| Income (Loss) from investments in partnerships | | 66,937 | | 560,865 |
| Other Non-Operating Income (Expense) | | 45,150 | | 587,975 |
| Net Non-Operating Income or (Expenses) | $ | (15,412) | $ | (1,695,687) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (101,220) | $ | (9,514,233) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (101,220) | $ | (9,514,233) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 3/31/2021 to 4/30/2021.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**     4/1/2021     **to**     4/30/2021

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 31,306 | 31,306 | |
| Employee FICA taxes withheld **(1)** | | 20,748 | 20,748 | |
| Employer FICA taxes **(1)** | | 20,770 | 20,770 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 6 | 6 | |
| Unemployment taxes **(1)** | | 94 | 94 | |
| State emplloyee income tax withheld **(1)** | | 10,433 | 10,433 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| | | | Total unpaid post-petition taxes | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):**  Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: 4/1/2021 to 4/30/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 632,362 | 421,856 | 208,409 | 1,805,439 | 3,068,065 |
| Unbilled JIBs | 1,930,579 | | | | 1,930,579 |
| Total | 2,562,941 | 421,856 | 208,409 | 1,805,439 | 4,998,644 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 623,424 | 214,512 | 39,029 | 144,468 | 1,021,433 |
| Total | 623,424 | 214,512 | 39,029 | 144,468 | 1,021,433 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|   Kutner Brinen | | $ 37,696 | | $ - | $ 210,533 |
|   Berg Hill Greenleaf Ruscitti | | | - | | 3,901 |
|   Armbrecht Jackson | | 21,088 | 34,690 | | 244,917 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee | | 66,542 | 137,895 | | 99,206 |
| Secured Creditor's Counsel (Snell & Wilmer) | | 69,255 | 69,251 | | 138,509.00 |
| Chief Restructuring Officer | 100,000 | 81,468 | 128,088 | | 180,047 |
| Other: | | | | | |
| Total | $ 100,000 | $ 276,048 | $ 369,923 | $ - | $ 877,113 |

*Balance due to include fees and expenses incurred but not yet paid.*

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 15,417 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.*

(1) Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback

(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 22.33 | 22.33 | - | - | - |
| 00SEC | 0301 | 171901 | 1719W LLC | 22.33 | 22.33 | - | - | - |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,341.89 | - | - | - | 5,341.89 |
| 00SEC | 0301 | AEH01 | AEH Investments LLC | 4,149.94 | 1,376.50 | 1,328.21 | 1,445.23 | - |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 159.03 | 0.99 | 1.13 | 1.77 | 155.14 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 5,766.56 | 2,579.68 | - | 1,635.60 | 1,551.28 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 21.15 | 2.42 | 2.11 | 1.42 | 15.20 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 33.58 | 33.58 | - | - | - |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 19.76 | 0.67 | 0.66 | 0.73 | 17.70 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 66.00 | 0.99 | 1.13 | 1.77 | 62.11 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 12.44 | 0.28 | 0.27 | (7.73) | 19.62 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 210.11 | - | 0.15 | - | 209.96 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 3,248.39 | 511.97 | 497.06 | 1,768.72 | 470.64 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 36,326.54 | 7,244.05 | 12,122.14 | 5,231.27 | 11,729.08 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 33.59 | 33.59 | - | - | - |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | KINA01 | Angella Marie King | 190.09 | - | - | 190.09 | - |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 142.57 | - | - | 142.57 | - |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.54 | - | 0.09 | - | 443.45 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 364.72 | 364.72 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 13,620.91 | 2,599.68 | 4,211.93 | - | 6,809.30 |
| 00SEC | 0301 | FEAA01 | Arvil Dale Feazell | 0.15 | - | 0.01 | - | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 116.71 | 42.92 | 28.06 | - | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 2,947.79 | 756.47 | 738.66 | 660.43 | 792.23 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,027.22 | 80.89 | - | - | 946.33 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 11.96 | 11.96 | - | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,955.76 | 0.40 | 1.78 | (0.26) | 1,953.84 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 4,257.26 | 1,624.80 | 2,632.46 | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 494.88 | 494.88 | - | - | - |
| 00SEC | 0301 | PURB03 | Barbara Irene Pardue | 14.32 | - | 0.01 | - | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 12.72 | 2.22 | 6.72 | 3.78 | - |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,605.39 | 1,605.39 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 27.18 | 27.18 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 21.84 | 21.84 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 179.13 | 179.13 | - | - | - |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 331.10 | 33.44 | 29.15 | 30.16 | 238.35 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 35.97 | 35.97 | - | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 67.97 | 67.97 | - | - | - |
| 00SEC | 0301 | BRYB04 | Beniamen Baxter Brye | 39.90 | 0.49 | (2.21) | 0.89 | 40.73 |
| 00SEC | 0301 | BARB03 | Beniamin O. Barbour | 46.97 | 46.97 | - | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 326.80 | 5.86 | 14.07 | 4.00 | 302.87 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 281.38 | 5.17 | 5.09 | 5.67 | 265.45 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 2.51 | 2.51 | - | - | - |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 101.85 | 0.49 | 0.56 | 0.89 | 99.91 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,683.80 | - | - | - | 10,683.80 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 283.58 | 283.58 | - | - | - |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (0.43) | 0.16 | 0.14 | 0.11 | (0.84) |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 714.01 | 714.01 | - | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 526.10 | 526.10 | - | - | - |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 178.19 | 3.91 | 9.38 | 2.66 | 162.24 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 34.64 | 34.64 | - | - | - |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 30,103.57 | 7,844.26 | 14,969.40 | 7,289.91 | - |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (653.48) | - | 7.38 | - | (660.86) |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 16.63 | 16.63 | - | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 826.98 | 826.98 | - | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (314.40) | 27.41 | 26.43 | 27.73 | (395.97) |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 579.98 | 579.98 | - | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 361.82 | 66.56 | 295.26 | - | - |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.59 | - | 0.08 | - | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 330.19 | 55.62 | 52.97 | 40.32 | 181.28 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 95,811.86 | 7,103.44 | 6,192.45 | 6,412.15 | 76,103.82 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 179.93 | 0.99 | 1.13 | 1.77 | 176.04 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 217.68 | 0.99 | 1.13 | 1.77 | 213.79 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0.02 | 0.02 | - | - | - |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 2.22 | 2.22 | - | - | - |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,792.18 | 432.02 | 383.43 | 413.86 | 11,562.87 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 10.63 | 10.63 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 758.48 | 380.45 | 378.03 | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 165.86 | 165.86 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 232.87 | 232.87 | - | - | - |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 264.07 | 264.07 | - | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 15,686.24 | 966.94 | 1,112.80 | 666.20 | 12,940.30 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,361.31 | 35.62 | 34.35 | 36.04 | 2,255.30 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.83 | 0.16 | 0.14 | 0.11 | 0.42 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | (8.21) | 2.27 | (10.48) | - | - |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | - | - | - | 60,601.16 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (52.37) | 4.57 | 4.41 | 4.62 | (65.97) |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 225.76 | 11.72 | 28.14 | 7.97 | 177.93 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.21 | 0.02 | 0.19 | - | - |
| 00SEC | 0301 | RABC01 | Clark Rabren | 461.52 | 46.97 | 45.30 | 47.53 | 321.72 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 28,799.88 | 3,416.33 | 3,021.63 | 3,252.84 | 19,109.08 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,683.80 | - | - | - | 10,683.80 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 62.91 | 62.91 | - | - | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (2,332.66) | 199.93 | 192.82 | 202.30 | (2,927.71) |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 4,852.76 | 4,852.76 | - | - | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 34,009.90 | 2,674.91 | 3,058.87 | 3,887.92 | 24,388.20 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,755.11) | - | - | 9.65 | (2,764.76) |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 46.38 | 46.38 | - | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 427.72 | 50.02 | 377.70 | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 39.14 | 17.12 | 17.01 | - | 5.01 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 15.63 | 15.63 | - | - | - |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (78.55) | 6.85 | 6.61 | 6.94 | (98.95) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 321.73 | 321.73 | - | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 94.31 | 116.36 | 123.60 | 90.24 | (235.89) |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 152.20 | 152.20 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (976.73) | 11.70 | 11.53 | 12.84 | (1,012.80) |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 1,195.16 | 608.41 | 586.75 | - | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 609.28 | 11.72 | 28.14 | 7.97 | 561.45 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 3,914.46 | 1,971.18 | 1,943.28 | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 14,536.41 | 7,404.68 | 7,131.73 | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 13,794.04 | 7,020.15 | 6,773.89 | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.51 | - | - | - | 0.51 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 1,195.16 | 608.41 | 586.75 | - | - |
| 00SEC | 0301 | DEL501 | Delta S Ventures LP | 179.13 | 179.13 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 3.19 | 3.19 | - | - | - |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,487.87 | 3,487.87 | - | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,238.17 | 18.68 | 18.01 | 18.90 | 1,182.58 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 53.96 | 53.96 | - | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 1,448.63 | 486.73 | 469.40 | 492.50 | - |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 85.68 | 1.16 | 1.14 | 1.28 | 82.10 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 31.43 | 31.43 | - | - | - |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 522.71 | 989.74 | (467.03) | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 226.69 | 6.03 | 5.48 | 4.15 | 211.03 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 113.00 | 113.00 | - | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 6.67 | 3.36 | 3.31 | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 179.13 | 179.13 | - | - | - |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 569.65 | 569.65 | - | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.42 | 3.42 | - | - | - |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,262.58) | 11.70 | 11.53 | 12.84 | (1,298.65) |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 220.24 | 220.24 | - | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (282.07) | 24.59 | 23.72 | 24.89 | (355.27) |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (194.92) | 16.99 | 16.39 | 17.20 | (245.50) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,110.16 | 1,110.16 | - | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas, LLC | 1,046.29 | 516.22 | 530.07 | - | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 8,506.84 | 395.13 | 384.43 | 412.65 | 7,314.63 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,269.01) | 26.82 | 26.44 | 29.43 | (1,351.70) |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 32,611.32 | 2,169.53 | 1,931.48 | 2,009.46 | 26,500.85 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | WILL17 | Estate of Leonard E. Williams | 1,448.63 | 1,448.63 | - | - | - |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.40 | - | 0.10 | - | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 689.56 | 4.95 | 5.65 | 8.84 | 670.12 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 328.92 | 0.10 | 0.44 | (0.06) | 328.44 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.56 | - | 0.01 | - | 392.55 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (49.98) | 4.57 | 4.41 | 4.62 | (63.58) |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 185.79 | 185.79 | - | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.34 | - | - | - | 0.34 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 101,564.76 | 39,952.85 | - | - | 61,611.91 |
| 00SEC | 0301 | FECA01 | FEC Alabama, LLC | 21,204.96 | 10,693.77 | 10,511.19 | - | - |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 557.19 | 4.95 | 5.65 | 8.84 | 537.75 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 4,598.02 | 2,340.05 | 2,257.97 | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 161.82 | 4.56 | 26.09 | 121.45 | 9.72 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,058.28 | 2,058.28 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (147,034.59) | 1,003.57 | 989.37 | 1,100.83 | (150,128.36) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 39.60 | 39.60 | - | - | - |
| 00SEC | 0301 | FOUD01 | Four O LLC | 1,739.02 | 880.96 | 858.06 | - | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 205,443.22 | 29,123.21 | - | - | 176,320.01 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 183.85 | 183.85 | - | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 367.70 | 367.70 | - | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 42.92 | 42.92 | - | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 4,015.42 | 256.93 | 411.52 | 291.48 | 3,055.49 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 7.27 | 7.27 | - | - | - |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.54 | - | 0.05 | - | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 7,469.90 | 2,477.71 | 2,390.79 | 2,601.40 | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Sond. LLC | 12.84 | 12.49 | 0.35 | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 10,158.08 | 824.88 | 815.83 | 693.98 | 7,823.39 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 174.16 | 174.16 | - | - | - |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.88 | - | 0.17 | - | 1.71 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 15.63 | 15.63 | - | - | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 26,442.36 | 573.85 | 2,013.59 | 548.97 | 23,305.95 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 340.83 | 101.68 | 239.15 | - | - |
| 00SEC | 0301 | BURG01 | Gerry Burford | 945.84 | 42.83 | 42.23 | 46.98 | 813.80 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 1,448.63 | 486.73 | 469.40 | 492.50 | - |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,619.90 | 14.83 | 16.96 | 26.55 | 1,561.56 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.14 | - | 0.01 | - | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 24.97 | 7.50 | 17.47 | - | - |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,796.97 | 141.79 | 76.70 | 751.04 | 827.44 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 160.86 | 160.86 | - | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 4.00 | 4.00 | - | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 195.75 | 195.75 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 3.19 | 3.19 | - | - | - |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 439.22 | 223.59 | 215.63 | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,101.21 | 1,101.21 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 47,900.62 | 12,057.19 | 13,763.49 | 11,298.34 | 10,781.60 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family | 162.24 | 162.24 | - | - | - |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 625.74 | 162.24 | 156.47 | 164.17 | 142.86 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 162.24 | 162.24 | - | - | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 31.25 | 10.63 | 9.26 | 6.25 | 5.11 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 223.64 | 223.64 | - | - | - |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 985.78 | 985.78 | - | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,104.29 | 1,104.29 | - | - | - |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190.09 | - | - | 190.09 | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 241.84 | 241.84 | - | - | - |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 16.66 | 16.66 | - | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 1.13 | 1.13 | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 567.40 | 34.00 | 33.52 | 37.30 | 462.58 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 1.47 | 1.47 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 76.87 | 19.62 | 57.25 | - | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 71,336.49 | 17,686.90 | 17,074.96 | 18,755.06 | 17,819.57 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 40,724.10 | 13,460.87 | 12,993.43 | 14,269.80 | - |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | (10.08) | 141.79 | (169.76) | 17.89 | - |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 11,074.49 | 574.99 | 1,227.46 | 1,039.52 | 8,232.52 |
| 00SEC | 0301 | DEU102 | Inez Deutsch | (10.95) | (10.95) | - | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | (9.79) | 12.87 | (22.66) | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 31,013.82 | 10,256.82 | 9,925.08 | 10,831.92 | - |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 912.30 | 35.25 | 36.07 | 30.39 | 810.59 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 60.77 | 32.15 | 28.62 | - | - |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | (11.26) | (11.26) | - | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.53 | - | 0.03 | - | 0.50 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 60.98 | 1.12 | 1.10 | 1.23 | 57.53 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 62.89 | 62.89 | - | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.70 | - | 0.01 | - | 31.69 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.54 | - | 0.05 | - | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 3.42 | 3.42 | - | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 68.26 | 0.92 | 0.91 | 1.01 | 65.42 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 0.85 | 0.28 | 0.27 | 0.30 | - |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 58.35 | 58.35 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.69 | - | 0.13 | - | 766.56 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,238.17 | 18.68 | 18.01 | 18.90 | 1,182.58 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 119.42 | 119.42 | - | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 557.19 | 4.95 | 5.65 | 8.84 | 537.75 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 3,329.97 | 1,101.21 | 1,072.57 | 1,156.19 | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 70.37 | 70.37 | - | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 179.13 | 179.13 | - | - | - |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 609.58 | 11.20 | 11.04 | 12.28 | 575.06 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 158.40 | 158.40 | - | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 830.82 | 830.82 | - | - | - |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 16,888.25 | 16,888.25 | - | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 93.84 | 93.84 | - | - | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 281.38 | - | 5.17 | 5.09 | 5.67 | 265.45 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 152,646.41 | 19,609.83 | - | - | 133,036.58 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 48,829.65 | 24,025.65 | - | - | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 171.39 | 171.39 | - | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 572.30 | 572.30 | - | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 91,568.36 | 16,255.52 | - | - | 75,312.84 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | (25.45) | 16.66 | (42.11) | - | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 478.06 | 243.36 | 234.70 | - | - |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 24.97 | 7.50 | 17.47 | - | - |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.88 | 0.03 | 0.12 | (0.02) | 135.75 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 207.13 | 5.58 | 5.51 | 6.13 | 189.91 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 331.98 | 87.08 | 91.24 | 65.34 | 88.32 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 1,162.60 | 586.35 | 576.25 | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 897.43 | 40.38 | 96.92 | 27.48 | 732.65 |
| 00SEC | 0301 | CROJ07 | John David Crow | 121.01 | 13.83 | 12.05 | 8.13 | 87.00 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 15.56 | 4.39 | 4.33 | 4.81 | 2.03 |
| 00SEC | 0301 | KABJ01 | John Kubala | 94.31 | 94.31 | - | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 92.35 | 92.35 | - | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 46.15 | 26.44 | 19.71 | - | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (52.27) | 4.56 | 4.39 | 4.61 | (65.83) |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,047.96 | - | - | - | 16,047.96 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 557.19 | 4.95 | 5.65 | 8.84 | 537.75 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 4,257.26 | 1,624.80 | 2,632.46 | - | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 338.66 | 69.32 | 30.29 | 20.43 | 218.62 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 62.89 | 62.89 | - | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 155.78 | 79.30 | 76.48 | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 26,557.58 | (495.58) | 1,580.34 | (593.30) | 26,066.12 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 133.07 | 38.09 | 94.98 | - | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,770.96) | 26.82 | 26.44 | 29.43 | (1,853.65) |
| 00SEC | 0301 | WALK02 | Kelly Walker | 3.91 | 3.91 | - | - | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 2,128.62 | 812.40 | 1,316.22 | - | - |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 524.49 | 4.95 | 5.65 | 8.84 | 505.05 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 707.33 | 707.33 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (23.64) | 2.28 | 2.20 | 2.31 | (30.43) |
| 00SEC | 0301 | KING01 | Kingston, LLC | 7,476.74 | 1,808.59 | 5,668.15 | - | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,353.90 | - | - | - | 5,353.90 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (194.92) | 16.99 | 16.39 | 17.20 | (245.50) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 998.81 | 998.81 | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,237.52 | 3,237.52 | - | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry Pritchett | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 106,417.53 | 13,528.79 | 27,461.51 | 11,756.96 | 53,670.27 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 235.78 | 235.78 | - | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 510.61 | 8.29 | 7.22 | 4.87 | 490.23 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 157.51 | 49.98 | 124.64 | 33.29 | (50.40) |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 99.97 | 99.97 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (52.37) | 4.57 | 4.41 | 4.62 | (65.97) |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 3,962.21 | 3,962.21 | - | - | - |
| 00SEC | 0301 | LAND02 | Landmark Oil and Gas, LLC | 4,556.50 | 4,556.50 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 171.28 | 171.28 | - | - | - |
| 00SEC | 0301 | FITL01 | Lane Finn Fite | (0.14) | 0.16 | 0.14 | 0.11 | (0.55) |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 62.86 | 62.86 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.56) | - | 0.01 | - | (14.57) |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 19.77 | 7.73 | 11.75 | 0.29 | - |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.46 | 0.01 | 0.03 | - | 3.42 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,089.39 | 21.08 | 46.03 | 134.29 | 887.99 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709.48 | - | - | - | 26,709.48 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 134.15 | 134.15 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LECH01 | Lechwe LLC | 3,049.22 | 3,049.22 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 17,427.01 | 4,366.45 | 7,463.19 | 3,024.66 | 2,572.71 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 5.17 | 5.17 | - | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 96.41 | 5.17 | 5.09 | 5.67 | 80.48 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (8.97) | - | 0.03 | - | (9.00) |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 603.39 | 603.39 | - | - | - |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 30.46 | 30.46 | - | - | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 16.66 | 16.66 | - | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 916.32 | 916.32 | - | - | - |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 1,627.39 | 811.85 | 815.54 | - | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 63.12 | 63.12 | - | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3.23 | 3.23 | - | - | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 48,814.76 | 17,280.44 | 31,534.32 | - | - |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 486.73 | 486.73 | - | - | - |
| 00SEC | 0301 | MARB06 | Marberkav, L.L.C. | 71.34 | 71.34 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (33.21) | 64.84 | 63.92 | 71.13 | (233.10) |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,568.39 | 10,568.39 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (282.66) | 22.84 | 22.03 | 23.11 | (350.64) |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 4.46 | 2.22 | 2.24 | - | - |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 2.22 | 2.22 | - | - | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,766.93 | 64.25 | 63.34 | 70.48 | 3,568.86 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | - | - | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 74.93 | 3.19 | 3.04 | 2.32 | 66.38 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 31.43 | 31.43 | - | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 113.85 | 17.01 | 14.82 | 9.99 | 72.03 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.63 | - | 0.01 | - | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (3.88) | 0.34 | 0.33 | 0.35 | (4.90) |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 395,952.55 | 56,669.30 | - | - | 339,283.25 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 15,094.04 | 7,492.32 | - | - | 7,601.72 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 518.02 | 518.02 | - | - | - |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 102,610.06 | 14,132.68 | - | - | 88,477.38 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 7.82 | 7.82 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 1,141.24 | 557.30 | 583.94 | - | - |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 222.08 | 106.45 | 115.63 | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 1,102.39 | 526.52 | 575.87 | - | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 191.65 | 1.65 | 12.44 | 89.72 | 87.84 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,178.52 | 11.81 | 90.14 | 18.45 | 2,058.12 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.35 | - | - | (0.22) | 2.57 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 15.63 | 15.63 | - | - | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 175.18 | 175.18 | - | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 113.29 | 113.29 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 139.72 | 2.22 | 16.75 | 120.75 | - |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 724.22 | 1.39 | 1.21 | (20.96) | 742.58 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 139.33 | 139.33 | - | - | - |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 559.94 | 309.37 | 250.57 | - | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 119.42 | 119.42 | - | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 11.20 | 5.87 | 5.33 | - | - |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 95.11 | 95.11 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 2,893.54 | 183.85 | 295.26 | 211.92 | 2,202.51 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | - | - | - | 637.74 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 178.13 | 178.13 | - | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 40.82 | 40.82 | - | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (34.60) | 3.02 | 2.91 | 3.06 | (43.59) |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,542.94 | 113.79 | 109.74 | 115.14 | 7,204.27 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 263.99 | 3.98 | 3.84 | 4.03 | 252.14 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 4,979.93 | 1,651.80 | 1,593.86 | 1,734.27 | - |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 27.18 | 27.18 | - | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 47,610.62 | 3,348.38 | 2,921.42 | 3,023.61 | 38,317.21 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 13.11 | 3.19 | 3.04 | 2.32 | 4.56 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 15.58 | 2.22 | 6.72 | 6.68 | (0.04) |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 24.56 | 12.50 | 12.06 | - | - |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.23 | - | 0.22 | - | 1,297.01 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 1,278.98 | 422.60 | 411.83 | 444.55 | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 224.72 | 15.63 | 37.51 | 10.63 | 160.95 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 4,956.05 | 259.53 | 296.78 | 464.47 | 3,935.27 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.46 | 0.01 | 0.03 | - | 3.42 |
| 00SEC | 0301 | PETC02 | Petro-Chem Operating Co, Inc. | 56.72 | - | - | - | 56.72 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (47.21) | 4.57 | 4.41 | 4.62 | (60.81) |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 6,266.21 | 1,101.21 | - | - | 5,165.00 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 7,302.74 | 1,438.28 | 1,290.91 | 1,351.73 | 3,221.82 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 40.92 | 0.55 | 0.55 | 0.61 | 39.21 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 5.19 | 1.12 | 1.10 | 1.23 | 1.74 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.65 | - | 0.02 | - | 432.63 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 11,176.71 | 11,176.71 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 504.18 | 130.30 | 287.12 | 86.76 | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 282.93 | 282.93 | - | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 40.38 | 40.38 | - | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | - | - | - | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 65,991.27 | 21,738.98 | 21,701.77 | 22,550.52 | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 195.13 | 31.26 | 75.04 | 21.27 | 67.56 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,194.11 | 2,194.11 | - | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,991.38 | 14.83 | 16.96 | 26.55 | 2,933.04 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539.03 | - | - | 539.03 | - |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 724.31 | 243.36 | 234.70 | 246.25 | - |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.25 | - | 0.01 | - | 6.24 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 20.02 | 0.32 | 0.28 | 0.19 | 19.23 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 241.35 | 22.82 | 19.79 | 17.51 | 181.23 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 6,692.34 | 428.20 | 685.87 | 485.80 | 5,092.47 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 7.45 | 7.45 | - | - | - |
| 00SEC | 0301 | ROOB02 | Regions Bank, Agent and AIF | 3,344.78 | 1,178.89 | 1,117.56 | 198.81 | 849.52 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 40.92 | 0.55 | 0.55 | 0.61 | 39.21 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 25,427.03 | 3,854.95 | 3,527.17 | 3,688.44 | 14,356.47 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 234.66 | 234.66 | - | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (104.81) | 9.14 | 8.81 | 9.25 | (132.01) |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 88,013.41 | 2,010.06 | 1,905.48 | 2,033.91 | 82,063.96 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 74,985.79 | 1,126.52 | 1,067.91 | 1,139.88 | 71,651.48 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 345.11 | 173.11 | 172.00 | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | (222.80) | (222.80) | - | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (132.54) | 6.84 | 6.74 | 7.50 | (153.62) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,194.24) | 19.99 | 19.70 | 21.92 | (2,255.85) |
| 00SEC | 0301 | CARR01 | Robert Cary | 84.45 | 84.45 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,751.68 | 94.55 | 109.87 | 64.44 | 1,482.82 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 1,751.68 | 94.55 | 109.87 | 64.44 | 1,482.82 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 71.33 | 71.33 | - | - | - |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190.09 | - | - | 190.09 | - |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.46 | 0.01 | 0.03 | - | 3.42 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.80 | - | 0.03 | - | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 728.68 | 9.88 | 9.74 | 10.95 | 698.11 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 0.86 | 0.86 | - | - | - |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.83 | 0.16 | 0.14 | 0.11 | 0.42 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 0.86 | 0.86 | - | - | - |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 5.14 | 2.59 | 2.55 | - | - |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,047.96 | - | - | - | 16,047.96 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 34.02 | 34.02 | - | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 0.86 | 0.86 | - | - | - |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (259.34) | 22.61 | 21.81 | 22.88 | (326.64) |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 539.57 | 539.57 | - | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.63 | - | 0.01 | - | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 3,853.88 | 1,954.20 | 1,899.68 | - | - |
| 00SEC | 0301 | SPCO01 | S & P Co. | 1,852.40 | 1,852.40 | - | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 5.21 | 5.21 | - | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (4,186.85) | 25.75 | 16.83 | 29.49 | (4,258.92) |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 20.47 | 0.28 | 0.27 | 0.30 | 19.62 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | - | - | - | 0.02 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 4,327.54 | 2,202.40 | 2,125.14 | - | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 839.01 | 309.37 | 302.73 | 226.91 | - |
| 00SEC | 0301 | STR504 | Scott D Stroud | 113.09 | 22.67 | 90.42 | - | - |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 337.45 | 63.12 | 201.86 | - | 72.47 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,722.62 | - | - | - | 18,722.62 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 70.90 | 70.90 | - | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 142.34 | 142.34 | - | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 7,122.74 | 1,448.03 | 1,302.58 | 1,362.04 | 3,010.09 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 24,891.25 | 1,728.17 | 1,533.68 | 1,655.48 | 19,973.92 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 35.97 | 35.97 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 119.42 | 119.42 | - | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (29.37) | 2.28 | 2.20 | 2.31 | (36.16) |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.86 | 0.16 | 0.14 | 0.11 | 5.45 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 64.39 | 6.80 | 5.93 | 4.00 | 47.66 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,950.12 | 2,950.12 | - | - | - |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 272.36 | 272.36 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 149.76 | 149.76 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,952.74 | 84.76 | 76.99 | 58.36 | 1,732.63 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (654.94) | 57.10 | 55.07 | 57.78 | (824.89) |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.68 | - | 0.13 | - | 766.55 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | (154.59) | (154.59) | - | - | - |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 40.36 | 40.36 | - | - | - |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 273.04 | 49.53 | 223.51 | - | - |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.17 | - | 0.15 | - | 759.02 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (433.35) | - | - | 1.10 | (434.45) |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 10,280.02 | 2,277.64 | 8,002.38 | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 9,330.71 | 462.06 | 449.45 | 482.78 | 7,936.42 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 39.10 | 39.10 | - | - | - |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 95.24 | 1.51 | 11.42 | 82.31 | - |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 41,746.63 | 9,057.28 | 24,404.20 | 8,285.15 | - |
| 00SEC | 0301 | SUGO01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 665.47 | 223.59 | 215.63 | 226.25 | - |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 204.82 | 2.77 | 2.73 | 3.04 | 196.28 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.16 | 1.16 | - | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 38.67 | 38.67 | - | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 62.89 | 62.89 | - | - | - |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.25 | - | 0.01 | - | 6.24 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | (4.07) | 452.21 | 389.35 | 326.40 | (1,172.03) |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 494.88 | 494.88 | - | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 8,712.50 | 8,712.50 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 167,050.38 | 26,962.63 | 94,633.07 | 25,919.85 | 19,534.83 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 85,949.36 | 4,568.96 | 4,453.78 | 4,045.41 | 72,881.21 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 2,129.56 | 198.55 | 196.82 | 195.71 | 1,538.48 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 73,415.41 | 7,216.21 | 6,384.22 | 6,776.12 | 53,038.86 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 570.81 | 302.41 | 268.40 | - | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 938.75 | 6.63 | 50.05 | 360.89 | 521.18 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 3,329.97 | 1,101.21 | 1,072.57 | 1,156.19 | - |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (529.84) | 1.47 | 4.59 | 1.39 | (537.29) |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 16,330.98 | 16,330.98 | - | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 15.63 | 15.63 | - | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 9.88 | 9.88 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 142.67 | 142.67 | - | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 2.96 | 2.96 | - | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (1,902.03) | 23.86 | 23.53 | 26.18 | (1,975.60) |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 24.65 | 24.65 | - | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 8.86 | 8.86 | - | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 7,055.31 | 7,055.31 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 224.94 | 224.94 | - | - | - |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,127.54 | 2,127.54 | - | - | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (15.52) | 0.16 | 0.14 | 0.11 | (15.93) |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (42.11) | 0.38 | 0.36 | 0.38 | (43.23) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 989.74 | 989.74 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,353.90 | - | - | - | 5,353.90 |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 143.30 | 143.30 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 15.63 | 15.63 | - | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 2,470.80 | 515.20 | 754.33 | 335.56 | 865.71 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 96.12 | 14.45 | 81.67 | - | - |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | - | - | - | 60,601.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 938.21 | 938.21 | - | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 11.89 | 0.28 | 0.24 | 0.16 | 11.21 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.70 | - | 0.01 | - | 31.69 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 60.98 | 1.12 | 1.10 | 1.23 | 57.53 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 20,955.32 | 1,446.87 | 1,287.80 | 1,344.29 | 16,876.36 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,767.58 | 41.48 | 41.45 | 25.58 | 1,659.07 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 665.47 | 223.59 | 215.63 | 226.25 | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | - | - | - | 81.93 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,797.89 | 1,797.89 | - | - | - |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 5.21 | 5.21 | - | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,517.33 | 158.84 | 157.45 | 156.57 | 3,044.47 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 2,297.12 | 1,018.47 | 1,278.65 | - | - |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 102.81 | 102.81 | - | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.63 | - | 0.01 | - | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4.41 | 4.41 | - | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 19.71 | 5.21 | 10.96 | 3.54 | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 677.57 | 677.57 | - | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 79.42 | 79.42 | - | - | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 188.62 | 188.62 | - | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 321.73 | 321.73 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 28.64 | 28.64 | - | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 14.80 | 0.38 | (15.72) | 0.38 | 29.76 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 953.74 | 953.74 | - | - | - |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 432.03 | 432.03 | - | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,206.93 | 158.84 | 157.45 | 156.57 | 4,734.07 |
| 00SEC | 0301 | UNBILL | Unbilled A/R | 1,930,579 | 1,930,579 | | | |
| | | | | **4,998,644** | **2,562,941** | **421,856** | **208,409** | **1,805,439** |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2021 | 2000 | Crow-Quinn Trusts Agency | 05/28/2021 | | 210403 | 04/28/2021 | 04/27/2021 | 193.75 | | | | |
| 04/28/2021 | 2000 | Crow-Quinn Trusts Agency | 05/28/2021 | | 200905 | 04/28/2021 | 04/27/2021 | 193.75 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021 | 04/28/2021 | 03/31/2021 | 1,701.23 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-01 | 04/28/2021 | 03/31/2021 | 31.93 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-02 | 04/28/2021 | 03/31/2021 | 2,270.42 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-03 | 04/28/2021 | 03/31/2021 | 486.79 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-05 | 04/28/2021 | 03/31/2021 | 9.77 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-06 | 04/28/2021 | 03/31/2021 | 9.77 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-07 | 04/28/2021 | 03/31/2021 | 9.77 | | | | |
| 04/28/2021 | 2000 | Hilcorp Energy Company | 05/28/2021 | 05/04/2021 | 03.31.2021-08 | 04/28/2021 | 03/31/2021 | 9.77 | | | | |
| 04/27/2021 | 2000 | Urban Oil & Gas Group, LLC | 05/27/2021 | | 03.31.2021 | 04/27/2021 | 03/31/2021 | 85.47 | | | | |
| 04/27/2021 | 2000 | Urban Oil & Gas Group, LLC | 05/27/2021 | 05/04/2021 | 03.31.2021 | 04/27/2021 | 03/31/2021 | 375.15 | | | | |
| 04/26/2021 | 2000 | Camterra Resources, Inc. | 05/26/2021 | | 03.31.2021 | 04/26/2021 | 03/31/2021 | 170.96 | | | | |
| 04/26/2021 | 2000 | Sabine Oil & Gas LLC | 05/26/2021 | | 65731-10 | 04/26/2021 | 02/28/2021 | 230.47 | | | | |
| 04/26/2021 | 2000 | Sabine Oil & Gas LLC | 05/26/2021 | | 65731-11 | 04/26/2021 | 02/28/2021 | 844.36 | | | | |
| 04/30/2021 | 2000 | Prima Exploration, Inc. | 05/25/2021 | | 78690 | 04/30/2021 | 03/31/2021 | 21.34 | | | | |
| 04/25/2021 | 2000 | Speller Oil Corporation | 05/25/2021 | 05/04/2021 | 86228 | 04/25/2021 | 03/31/2021 | 36.95 | | | | |
| 04/25/2021 | 2000 | Toland & Johnston, Inc. | 05/25/2021 | | JIB022134 | 04/25/2021 | 02/28/2021 | 89.06 | | | | |
| 04/29/2021 | 2000 | Maximus Operating, LTD | 05/24/2021 | | 03.31.2021 | 04/29/2021 | 03/31/2021 | 3.28 | | | | |
| 04/29/2021 | 2000 | Titan Rock Exploration & Production, LLC | 05/24/2021 | 05/04/2021 | 03.31.2021 | 04/29/2021 | 03/31/2021 | 1.95 | | | | |
| 04/29/2021 | 2000 | Titan Rock Exploration & Production, LLC | 05/24/2021 | 05/04/2021 | 03.31.2021-01 | 04/29/2021 | 03/31/2021 | 0.26 | | | | |
| 04/29/2021 | 2000 | Titan Rock Exploration & Production, LLC | 05/24/2021 | 05/04/2021 | 03.31.2021-02 | 04/29/2021 | 03/31/2021 | 2.05 | | | | |
| 04/23/2021 | 2000 | Par Minerals Corporation | 05/23/2021 | | 03.31.2021 | 04/23/2021 | 03/31/2021 | 177.67 | | | | |
| 04/23/2021 | 2000 | Par Minerals Corporation | 05/23/2021 | | 03.31.2021-01 | 04/23/2021 | 03/31/2021 | 177.67 | | | | |
| 04/22/2021 | 2000 | Herman L. Loeb, LLC | 05/22/2021 | | 82551 | 04/22/2021 | 03/31/2021 | 246.71 | | | | |
| 04/22/2021 | 2000 | Par Minerals Corporation | 05/22/2021 | 05/04/2021 | 03.31.2021 | 04/22/2021 | 03/31/2021 | 1,333.96 | | | | |
| 04/22/2021 | 2000 | Par Minerals Corporation | 05/22/2021 | | 03.31.21-01 | 04/22/2021 | 03/31/2021 | 2,552.97 | | | | |
| 04/22/2021 | 2000 | Par Minerals Corporation | 05/22/2021 | 05/04/2021 | 03.31.2021-03 | 04/22/2021 | 03/31/2021 | 3,642.56 | | | | |
| 04/22/2021 | 2000 | Par Minerals Corporation | 05/22/2021 | | 03.31.2021 - PIXLEY | 04/22/2021 | 03/31/2021 | 98.21 | | | | |
| 04/25/2021 | 2000 | Culver & Cain Production, LLC | 05/20/2021 | 05/04/2021 | 04.01.2021 | 04/25/2021 | 04/25/2021 | 851.15 | | | | |
| 04/25/2021 | 2000 | Culver & Cain Production, LLC | 05/20/2021 | 05/04/2021 | 04.01.2021-01 | 04/25/2021 | 04/25/2021 | 839.99 | | | | |
| 04/20/2021 | 2000 | Southwest Operating Inc. | 05/20/2021 | | 4.20.21 ANDERSON | 04/20/2021 | 04/20/2021 | 3.83 | | | | |
| 04/19/2021 | 2000 | Beebe & Beebe, Inc. | 05/20/2021 | | 19195 | 04/19/2021 | 03/31/2021 | 245.92 | | | | |
| 04/19/2021 | 2000 | Fairway Resources III, LLC | 05/19/2021 | | 77930032100 | 04/19/2021 | 03/31/2021 | 16.33 | | | | |
| 04/15/2021 | 2000 | Mustang Fuel Corporation | 05/15/2021 | | 3.20211E+14 | 04/15/2021 | 03/31/2021 | 5.89 | | | | |
| 04/15/2021 | 2000 | Mustang Fuel Corporation | 05/15/2021 | | 032021102000561-01 | 04/15/2021 | 03/31/2021 | 38.10 | | | | |
| 04/12/2021 | 2000 | Harleton Oil & Gas, Inc. | 05/12/2021 | 05/18/2021 | 04.12.2021 | 04/12/2021 | 04/12/2021 | 53.09 | | | | |
| 04/12/2021 | 2000 | Harleton Oil & Gas, Inc. | 05/12/2021 | 05/18/2021 | 04.12.2021-01 | 04/12/2021 | 04/12/2021 | 37.54 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971 | 04/15/2021 | 03/31/2021 | 34.83 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-01 | 04/15/2021 | 03/31/2021 | 1.32 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-02 | 04/15/2021 | 03/31/2021 | 69.73 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-03 | 04/15/2021 | 03/31/2021 | 43.50 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-04 | 04/15/2021 | 03/31/2021 | 192.72 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-05 | 04/15/2021 | 03/31/2021 | 6.80 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-06 | 04/15/2021 | 03/31/2021 | 67.62 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-07 | 04/15/2021 | 03/31/2021 | 88.91 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-08 | 04/15/2021 | 03/31/2021 | 446.76 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-09 | 04/15/2021 | 03/31/2021 | 2.97 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-10 | 04/15/2021 | 03/31/2021 | 0.33 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-11 | 04/15/2021 | 03/31/2021 | 433.50 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-12 | 04/15/2021 | 03/31/2021 | 261.83 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-13 | 04/15/2021 | 03/31/2021 | 257.30 | | | | |
| 04/15/2021 | 2000 | CCI East Texas Upstream, LLC | 05/10/2021 | 05/18/2021 | 202103-03971-14 | 04/15/2021 | 03/31/2021 | 806.42 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | S63122032100 | 04/09/2021 | 03/31/2021 | 1,563.64 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100 | 04/09/2021 | 03/31/2021 | 293.18 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-01 | 04/09/2021 | 03/31/2021 | 304.51 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-02 | 04/09/2021 | 03/31/2021 | 2,257.25 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-03 | 04/09/2021 | 03/31/2021 | 812.66 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-04 | 04/09/2021 | 03/31/2021 | 4,994.65 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-05 | 04/09/2021 | 03/31/2021 | 350.64 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-06 | 04/09/2021 | 03/31/2021 | 6,443.26 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-07 | 04/09/2021 | 03/31/2021 | 3,773.46 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | 05/18/2021 | SM7877032100-08 | 04/09/2021 | 03/31/2021 | 19,440.78 | | | | |
| 04/08/2021 | 2000 | Denbury Onshore, LLC | 05/08/2021 | 05/18/2021 | 3.20211E+14 | 04/08/2021 | 03/31/2021 | 4.35 | | | | |
| 04/08/2021 | 2000 | Denbury Onshore, LLC | 05/08/2021 | 05/18/2021 | 032021102002641-01 | 04/08/2021 | 03/31/2021 | 22.98 | | | | |
| 04/08/2021 | 2000 | Jeems Bayou Production Corp. | 05/08/2021 | 05/18/2021 | 03.31.2021 | 04/08/2021 | 03/31/2021 | 9.42 | | | | |
| 04/28/2021 | 2000 | Petro-Chem Operating Co., Inc. | 05/08/2021 | 05/18/2021 | 03.31.2021 | 04/28/2021 | 03/31/2021 | 153.60 | | | | |
| 04/08/2021 | 2000 | Stroud Petroleum, Inc. | 05/08/2021 | 05/18/2021 | 3.31.2021 | 04/08/2021 | 03/31/2021 | 9.03 | | | | |
| 04/08/2021 | 2000 | Stroud Petroleum, Inc. | 05/08/2021 | 05/18/2021 | 3.31.2021-01 | 04/08/2021 | 03/31/2021 | 118.40 | | | | |
| 04/08/2021 | 2000 | Stroud Petroleum, Inc. | 05/08/2021 | 05/18/2021 | 3.31.2021-02 | 04/08/2021 | 03/31/2021 | 120.96 | | | | |
| 04/08/2021 | 2000 | Stroud Petroleum, Inc. | 05/08/2021 | 05/18/2021 | 3.31.2021-03 | 04/08/2021 | 03/31/2021 | 1,502.12 | | | | |
| 04/08/2021 | 2000 | Stroud Petroleum, Inc. | 05/08/2021 | 05/18/2021 | 3.31.2021-04 | 04/08/2021 | 03/31/2021 | 335.25 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-05 | 04/08/2021 | 03/31/2021 | 14.45 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-06 | 04/08/2021 | 03/31/2021 | 0.09 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-07 | 04/08/2021 | 03/31/2021 | 1.17 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-08 | 04/08/2021 | 03/31/2021 | 2.78 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-09 | 04/08/2021 | 03/31/2021 | 0.06 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-10 | 04/08/2021 | 03/31/2021 | 4.59 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-11 | 04/08/2021 | 03/31/2021 | 1.50 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-12 | 04/08/2021 | 03/31/2021 | 187.42 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-13 | 04/08/2021 | 03/31/2021 | 0.06 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-14 | 04/08/2021 | 03/31/2021 | 0.65 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-15 | 04/08/2021 | 03/31/2021 | 20.25 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-16 | 04/08/2021 | 03/31/2021 | 0.03 | | | | |
| 04/08/2021 | 2000 | XTO Energy, Inc. | 05/08/2021 | 05/18/2021 | 433103213019474-5-17 | 04/08/2021 | 03/31/2021 | 0.01 | | | | |
| 04/07/2021 | 2000 | Par Minerals Corporation | 05/07/2021 | | 04.05.2021 | 04/07/2021 | 04/07/2021 | 3,472.47 | | | | |
| 04/07/2021 | 2000 | Par Minerals Corporation | 05/07/2021 | | 04.05.2021-1 | 04/07/2021 | 04/07/2021 | 3,213.54 | | | | |
| 04/06/2021 | 2000 | Highmark Energy Operating, LLC | 05/06/2021 | 05/07/2021 | RIB03408 | 04/06/2021 | 03/31/2021 | 35.63 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2.02103E+12 | 04/06/2021 | 03/31/2021 | 1.58 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-01 | 04/06/2021 | 03/31/2021 | 0.84 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-02 | 04/06/2021 | 03/31/2021 | 0.03 | | | | |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-03 | 04/06/2021 | 03/31/2021 | 1.47 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-04 | 04/06/2021 | 03/31/2021 | 0.17 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-05 | 04/06/2021 | 03/31/2021 | 0.19 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-06 | 04/06/2021 | 03/31/2021 | 0.03 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-07 | 04/06/2021 | 03/31/2021 | 1.56 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-08 | 04/06/2021 | 03/31/2021 | 20.24 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-09 | 04/06/2021 | 03/31/2021 | 1.49 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-10 | 04/06/2021 | 03/31/2021 | 0.50 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-11 | 04/06/2021 | 03/31/2021 | 0.34 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-12 | 04/06/2021 | 03/31/2021 | 1.67 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-13 | 04/06/2021 | 03/31/2021 | 0.15 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-14 | 04/06/2021 | 03/31/2021 | 1.41 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-15 | 04/06/2021 | 03/31/2021 | 5.89 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-16 | 04/06/2021 | 03/31/2021 | 2.41 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-17 | 04/06/2021 | 03/31/2021 | 1.81 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-18 | 04/06/2021 | 03/31/2021 | 0.13 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-19 | 04/06/2021 | 03/31/2021 | 2.40 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-20 | 04/06/2021 | 03/31/2021 | 1.87 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-21 | 04/06/2021 | 03/31/2021 | 1.10 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-22 | 04/06/2021 | 03/31/2021 | 0.20 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-23 | 04/06/2021 | 03/31/2021 | 0.32 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-24 | 04/06/2021 | 03/31/2021 | 0.20 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-25 | 04/06/2021 | 03/31/2021 | 0.14 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-26 | 04/06/2021 | 03/31/2021 | 4.34 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-27 | 04/06/2021 | 03/31/2021 | 0.24 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-28 | 04/06/2021 | 03/31/2021 | 0.10 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-29 | 04/06/2021 | 03/31/2021 | 1.84 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-30 | 04/06/2021 | 03/31/2021 | 2.61 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-31 | 04/06/2021 | 03/31/2021 | 1.16 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256-32 | 04/06/2021 | 03/31/2021 | 1.99 | | | | |
| 04/06/2021 | 2000 | QEP Energy Company | 05/06/2021 | 05/07/2021 | 2021030130256 | 04/06/2021 | 03/31/2021 | 1.91 | | | | |
| 04/06/2021 | 2000 | XTO Energy, Inc. | 05/06/2021 | 05/07/2021 | 4.33103E+15 | 04/06/2021 | 03/31/2021 | 214.30 | | | | |
| 04/06/2021 | 2000 | XTO Energy, Inc. | 05/06/2021 | 05/07/2021 | 4331032130194745-01 | 04/06/2021 | 03/31/2021 | 0.01 | | | | |
| 04/06/2021 | 2000 | XTO Energy, Inc. | 05/06/2021 | 05/07/2021 | 4331032130194745-02 | 04/06/2021 | 03/31/2021 | 5.04 | | | | |
| 04/06/2021 | 2000 | XTO Energy, Inc. | 05/06/2021 | 05/07/2021 | 4331032130194745-03 | 04/06/2021 | 03/31/2021 | 1.05 | | | | |
| 04/06/2021 | 2000 | XTO Energy, Inc. | 05/06/2021 | 05/07/2021 | 4331032130194745-04 | 04/06/2021 | 03/31/2021 | 0.99 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021 | 04/05/2021 | 03/31/2021 | 56.53 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021-01 | 04/05/2021 | 03/31/2021 | 48.76 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021-02 | 04/05/2021 | 03/31/2021 | 41.10 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021-03 | 04/05/2021 | 03/31/2021 | 71.95 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021-04 | 04/05/2021 | 03/31/2021 | 57.85 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021-05 | 04/05/2021 | 03/31/2021 | 134.06 | | | | |
| 04/05/2021 | 2000 | BP America Production Co. | 05/05/2021 | 05/07/2021 | 03.31.2021-06 | 04/05/2021 | 03/31/2021 | 54.43 | | | | |
| 04/10/2021 | 2000 | TO Kimbrell LLC | 05/05/2021 | 05/04/2021 | 03.31.2021 | 04/10/2021 | 03/31/2021 | 199.79 | | | | |
| 04/10/2021 | 2000 | TO Kimbrell LLC | 05/05/2021 | 05/04/2021 | 03.31.2021-01 | 04/10/2021 | 03/31/2021 | 346.77 | | | | |
| 04/09/2021 | 2000 | Tanos Exploration, LLC | 05/04/2021 | 05/07/2021 | S2021031000244 | 04/09/2021 | 03/31/2021 | 13.82 | | | | |
| 04/08/2021 | 2000 | Tellurian Operating, LLC | 05/03/2021 | 05/07/2021 | 1247 | 04/08/2021 | 03/31/2021 | 20.71 | | | | |
| 04/08/2021 | 2000 | Tellurian Operating, LLC | 05/03/2021 | 05/07/2021 | 1247-01 | 04/08/2021 | 03/31/2021 | 333.30 | | | | |
| 04/08/2021 | 2000 | Basa Resources, Inc. | 05/03/2021 | 05/07/2021 | 1813373 | 04/08/2021 | 03/31/2021 | 1,901.53 | | | | |
| 04/08/2021 | 2000 | Presidio Petroleum, LLC | 05/03/2021 | 05/07/2021 | S2021021002233 | 04/08/2021 | 02/28/2021 | 26.55 | | | | |
| 04/08/2021 | 2000 | Tellurian Operating, LLC | 05/03/2021 | 05/07/2021 | 1212 | 04/08/2021 | 02/28/2021 | 13.97 | | | | |
| 04/08/2021 | 2000 | Tellurian Operating, LLC | 05/03/2021 | 05/07/2021 | 1212-01 | 04/08/2021 | 02/28/2021 | 214.64 | | | | |
| 04/07/2021 | 2000 | BPX Operating Company | 05/02/2021 | 05/07/2021 | 3.2021E+14 | 04/07/2021 | 03/31/2021 | 5.60 | | | | |
| 04/07/2021 | 2000 | BPX Operating Company | 05/02/2021 | 05/07/2021 | 0320210071000592-01 | 04/07/2021 | 03/31/2021 | 5.85 | | | | |
| 04/06/2021 | 2000 | WPX Energy, Inc. | 05/01/2021 | 05/07/2021 | 3077-0321-17501 | 04/06/2021 | 03/31/2021 | 51.43 | | | | |
| 04/06/2021 | 2000 | WPX Energy, Inc. | 05/01/2021 | 05/07/2021 | 3077-0321-17501-01 | 04/06/2021 | 03/31/2021 | 10.18 | | | | |
| 04/06/2021 | 2000 | WPX Energy, Inc. | 05/01/2021 | 05/07/2021 | 3077-0321-17501-02 | 04/06/2021 | 03/31/2021 | 11.74 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460 | 04/05/2021 | 03/31/2021 | 86.07 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-01 | 04/05/2021 | 03/31/2021 | 84.32 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-02 | 04/05/2021 | 03/31/2021 | 77.00 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-03 | 04/05/2021 | 03/31/2021 | 0.08 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-04 | 04/05/2021 | 03/31/2021 | 0.05 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-05 | 04/05/2021 | 03/31/2021 | 0.05 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-06 | 04/05/2021 | 03/31/2021 | 0.21 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-07 | 04/05/2021 | 03/31/2021 | 5.27 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-08 | 04/05/2021 | 03/31/2021 | 6.20 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-09 | 04/05/2021 | 03/31/2021 | 5.33 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-10 | 04/05/2021 | 03/31/2021 | 8.37 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-11 | 04/05/2021 | 03/31/2021 | 0.08 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-12 | 04/05/2021 | 03/31/2021 | 26.14 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-13 | 04/05/2021 | 03/31/2021 | 352.81 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-14 | 04/05/2021 | 03/31/2021 | 124.76 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-15 | 04/05/2021 | 03/31/2021 | 218.30 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-16 | 04/05/2021 | 03/31/2021 | 288.81 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-17 | 04/05/2021 | 03/31/2021 | 55.74 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-18 | 04/05/2021 | 03/31/2021 | 0.65 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-19 | 04/05/2021 | 03/31/2021 | 176.41 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-20 | 04/05/2021 | 03/31/2021 | 144.64 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-21 | 04/05/2021 | 03/31/2021 | 146.51 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-22 | 04/05/2021 | 03/31/2021 | 3.64 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-23 | 04/05/2021 | 03/31/2021 | 0.05 | | | | |
| 04/05/2021 | 2000 | Amplify Energy Operating, LLC | 04/30/2021 | 05/07/2021 | 119460-24 | 04/05/2021 | 03/31/2021 | 0.05 | | | | |
| 04/16/2021 | 2000 | Vernon E. Faulconer, Inc. | 04/30/2021 | 05/07/2021 | 3-0321-25159-370 | 04/16/2021 | 03/31/2021 | 40.94 | | | | |
| 04/05/2021 | 2000 | dba Grizzly Operating, LLC | 04/30/2021 | 05/07/2021 | 213692 | 04/05/2021 | 03/31/2021 | 1,393.54 | | | | |
| 04/05/2021 | 2000 | dba Grizzly Operating, LLC | 04/30/2021 | 05/07/2021 | 213692-01 | 04/05/2021 | 03/31/2021 | 27.97 | | | | |
| 04/05/2021 | 2000 | dba Grizzly Operating, LLC | 04/30/2021 | 05/07/2021 | 213692-02 | 04/05/2021 | 03/31/2021 | 1,174.25 | | | | |
| 04/05/2021 | 2000 | dba Grizzly Operating, LLC | 04/30/2021 | 05/07/2021 | 213692-03 | 04/05/2021 | 03/31/2021 | 418.87 | | | | |
| 04/05/2021 | 2000 | dba Grizzly Operating, LLC | 04/30/2021 | 05/07/2021 | 213692-04 | 04/05/2021 | 03/31/2021 | 93.94 | | | | |
| 04/05/2021 | 2000 | dba Grizzly Operating, LLC | 04/30/2021 | 05/07/2021 | 213692-05 | 04/05/2021 | 03/31/2021 | 10.87 | | | | |
| 04/19/2021 | 2000 | John O. Farmer, Inc. | 04/30/2021 | 05/07/2021 | 387802 | 04/19/2021 | 03/31/2021 | 219.07 | | | | |
| 04/10/2021 | 2000 | Lance Ruffel Oil & Gas Corp. | 04/30/2021 | 05/07/2021 | 361249 | 04/10/2021 | 03/31/2021 | 1.98 | | | | |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2021 | 2000 | Lance Ruffel Oil & Gas Corp. | 04/30/2021 | 05/07/2021 | 361249-01 | 04/10/2021 | 03/31/2021 | 1.99 | | | | |
| 04/26/2021 | 2000 | The Long Trusts | 04/30/2021 | 05/07/2021 | 169295 | 04/26/2021 | 03/31/2021 | 10.10 | | | | |
| 04/21/2021 | 2000 | Magnum Producing, LP | 04/30/2021 | 05/07/2021 | 03.31.2021 | 04/30/2021 | 03/31/2021 | 346.84 | | | | |
| 04/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/30/2021 | 05/04/2021 | 18959-2102 | 03/31/2021 | 03/31/2021 | 53.43 | | | | |
| 04/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/30/2021 | 05/04/2021 | 18959-2102-01 | 03/31/2021 | 03/31/2021 | 55.62 | | | | |
| 04/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/30/2021 | 05/04/2021 | 18959-2102-02 | 03/31/2021 | 03/31/2021 | 88.93 | | | | |
| 04/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/30/2021 | 05/04/2021 | 18959-2102-03 | 03/31/2021 | 03/31/2021 | 94.22 | | | | |
| 04/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/30/2021 | 05/04/2021 | 18959-2102-04 | 03/31/2021 | 03/31/2021 | 75.50 | | | | |
| 04/05/2021 | 2000 | Phillips Energy, Inc | 04/30/2021 | 05/07/2021 | 03.31.2021 | 03/31/2021 | 03/31/2021 | 80.83 | | | | |
| 04/05/2021 | 2000 | Phillips Energy, Inc | 04/30/2021 | 05/07/2021 | 03.31.2021-01 | 03/31/2021 | 03/31/2021 | 43.01 | | | | |
| 04/05/2021 | 2000 | Phillips Energy, Inc | 04/30/2021 | 05/07/2021 | 03.31.2021-02 | 03/31/2021 | 03/31/2021 | 53.69 | | | | |
| 04/08/2021 | 2000 | Phillips Energy, Inc | 04/30/2021 | 05/07/2021 | LAWSUITS IN PROGRESS | 03/31/2021 | 03/31/2021 | 12,788.50 | | | | |
| 04/14/2021 | 2000 | Shelby Operating Company | 04/30/2021 | 05/07/2021 | 67559 | 03/31/2021 | 03/31/2021 | 35.52 | | | | |
| 04/14/2021 | 2000 | Shelby Operating Company | 04/30/2021 | 05/07/2021 | 67560 | 03/31/2021 | 03/31/2021 | 222.95 | | | | |
| 04/21/2021 | 2000 | Silver Creek Oil & Gas, LLC | 04/30/2021 | 05/07/2021 | 66511 | 03/31/2021 | 03/31/2021 | 2.68 | | | | |
| 04/21/2021 | 2000 | Silver Creek Oil & Gas, LLC | 04/30/2021 | 05/07/2021 | 66512 | 03/31/2021 | 03/31/2021 | 3.05 | | | | |
| 04/21/2021 | 2000 | Silver Creek Oil & Gas, LLC | 04/30/2021 | 05/07/2021 | 66513 | 03/31/2021 | 03/31/2021 | 2.49 | | | | |
| 04/21/2021 | 2000 | Silver Creek Oil & Gas, LLC | 04/30/2021 | 05/07/2021 | 66514 | 03/31/2021 | 03/31/2021 | 6.91 | | | | |
| 04/21/2021 | 2000 | Silver Creek Oil & Gas, LLC | 04/30/2021 | 05/07/2021 | 66515 | 03/31/2021 | 03/31/2021 | 11.79 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 2.20218E+12 | 03/31/2021 | 02/28/2021 | 63.63 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-01 | 03/31/2021 | 02/28/2021 | 1,422.70 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-02 | 03/31/2021 | 02/28/2021 | 862.94 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-03 | 03/31/2021 | 02/28/2021 | 688.13 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-04 | 03/31/2021 | 02/28/2021 | 15.24 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-05 | 03/31/2021 | 02/28/2021 | 15.24 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-06 | 03/31/2021 | 02/28/2021 | 15.24 | | | | |
| 03/31/2021 | 2000 | Hilcorp Energy Company | 04/30/2021 | 05/07/2021 | 02202180004121-07 | 03/31/2021 | 02/28/2021 | 15.24 | | | | |
| 04/05/2021 | 2000 | Titan Rock Exploration & Production, LLC | 04/30/2021 | 05/07/2021 | RIB07939 | 04/05/2021 | 02/28/2021 | 2.06 | | | | |
| 04/05/2021 | 2000 | Titan Rock Exploration & Production, LLC | 04/30/2021 | 05/07/2021 | RIB07939-01 | 04/05/2021 | 02/28/2021 | 0.17 | | | | |
| 04/05/2021 | 2000 | Titan Rock Exploration & Production, LLC | 04/30/2021 | 05/07/2021 | RIB07939-02 | 04/05/2021 | 02/28/2021 | 1.77 | | | | |
| 04/05/2021 | 2000 | Titan Rock Exploration & Production, LLC | 04/30/2021 | 05/07/2021 | RIB07939-03 | 04/05/2021 | 02/28/2021 | 2.18 | | | | |
| 04/05/2021 | 2000 | Titan Rock Exploration & Production, LLC | 04/30/2021 | 05/07/2021 | RIB07939-04 | 04/05/2021 | 02/28/2021 | 0.13 | | | | |
| 04/06/2021 | 2000 | Sabine Oil & Gas LLC | 04/29/2021 | 05/07/2021 | 35731 | 03/30/2021 | 02/28/2021 | | 7.15 | | | |
| 04/06/2021 | 2000 | Sabine Oil & Gas LLC | 04/29/2021 | 05/07/2021 | 35731-01 | 03/30/2021 | 02/28/2021 | | 63.84 | | | |
| 04/06/2021 | 2000 | Sabine Oil & Gas LLC | 04/29/2021 | 05/07/2021 | 35731-02 | 03/30/2021 | 02/28/2021 | | 9.45 | | | |
| 04/06/2021 | 2000 | Sabine Oil & Gas LLC | 04/29/2021 | 05/07/2021 | 35731-03 | 03/30/2021 | 02/28/2021 | | 176.30 | | | |
| 03/30/2021 | 2000 | Urban Oil & Gas Group, LLC | 04/29/2021 | 05/07/2021 | 10*02-AR-8263 | 03/30/2021 | 02/28/2021 | | 291.74 | | | |
| 03/29/2021 | 2000 | Redline Energy, LLC | 04/28/2021 | 05/07/2021 | 02.28.2021 | 03/29/2021 | 02/28/2021 | | 11.10 | | | |
| 04/15/2021 | 2000 | Presidio Petroleum, LLC | 04/25/2021 | 05/07/2021 | S2021031002223 | 04/15/2021 | 02/28/2021 | | 14.74 | | | |
| 04/26/2021 | 2000 | SkyCap Energy, LLC | 04/25/2021 | 05/07/2021 | 23386 | 03/31/2021 | 03/31/2021 | | 7.68 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 3.2021E+14 | 04/07/2021 | 03/31/2021 | | 2,246.51 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-01 | 04/07/2021 | 03/31/2021 | | 271.01 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-02 | 04/07/2021 | 03/31/2021 | | 519.54 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-03 | 04/07/2021 | 03/31/2021 | | 23.90 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-04 | 04/07/2021 | 03/31/2021 | | 1,187.41 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-05 | 04/07/2021 | 03/31/2021 | | 324.13 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-99 | 04/07/2021 | 03/31/2021 | | 7.27 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-98 | 04/07/2021 | 03/31/2021 | | 263.15 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-97 | 04/07/2021 | 03/31/2021 | | 28.54 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-96 | 04/07/2021 | 03/31/2021 | | 13.87 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-95 | 04/07/2021 | 03/31/2021 | | 23.90 | | | |
| 04/07/2021 | 2000 | Devon Energy Production Co., LP | 04/22/2021 | 05/07/2021 | 0320210008017305-94 | 04/07/2021 | 03/31/2021 | | 243.21 | | | |
| 03/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/22/2021 | 05/04/2021 | 1312021 | 03/23/2021 | 01/31/2021 | | 31.80 | | | |
| 03/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/22/2021 | 05/04/2021 | 01312021-01 | 03/23/2021 | 01/31/2021 | | 32.62 | | | |
| 03/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/22/2021 | 05/04/2021 | 01312021-02 | 03/23/2021 | 01/31/2021 | | 94.00 | | | |
| 03/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/22/2021 | 05/04/2021 | 01312021-03 | 03/23/2021 | 01/31/2021 | | 90.38 | | | |
| 03/23/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 04/22/2021 | 05/04/2021 | 01312021-04 | 03/23/2021 | 01/31/2021 | | 78.68 | | | |
| 03/26/2021 | 2000 | Nevada County | 04/20/2021 | | 2020 TAXES | 03/26/2021 | 12/31/2020 | | 4.92 | | | |
| 03/26/2021 | 2000 | Nevada County | 04/20/2021 | | 2020 TAXES (2) | 03/26/2021 | 12/31/2020 | | 4.87 | | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021 | 02/04/2021 | 01/31/2021 | | | 4.63 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-01 | 02/04/2021 | 01/31/2021 | | | 287.71 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-02 | 02/04/2021 | 01/31/2021 | | | 700.22 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-03 | 02/04/2021 | 01/31/2021 | | | 41.82 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-04 | 02/04/2021 | 01/31/2021 | | | 329.35 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-05 | 02/04/2021 | 01/31/2021 | | | 522.47 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-06 | 02/04/2021 | 01/31/2021 | | | 263.36 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-6.5 | 02/04/2021 | 01/31/2021 | | | 213.16 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-99 | 02/04/2021 | 01/31/2021 | | | 565.26 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-98 | 02/04/2021 | 01/31/2021 | | | 740.86 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-97 | 02/04/2021 | 01/31/2021 | | | 33.18 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-96 | 02/04/2021 | 01/31/2021 | | | 27.75 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-95 | 02/04/2021 | 01/31/2021 | | | 23.90 | | |
| 04/27/2021 | 2000 | Devon Energy Production Co., LP | 02/19/2021 | 05/07/2021 | 01.31.2021-94 | 02/04/2021 | 01/31/2021 | | | 23.90 | | |
| 03/02/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | 05/07/2021 | JIB201231 | 12/31/2020 | 12/31/2020 | | | 77.43 | | |
| 03/02/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | 05/07/2021 | JIB201231-01 | 12/31/2020 | 12/31/2020 | | | 94.28 | | |
| 03/03/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | 05/07/2021 | JIB201231-02 | 12/31/2020 | 12/31/2020 | | | 139.16 | | |
| 03/03/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | 05/07/2021 | JIB201231-03 | 12/31/2020 | 12/31/2020 | | | 126.83 | | |
| 03/03/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | 01/30/2021 | 05/07/2021 | JIB201231-04 | 12/31/2020 | 12/31/2020 | | | 126.28 | | |
| 01/25/2021 | 2000 | S & P Co. | 01/30/2021 | | 12312020-2 | 12/31/2020 | 12/31/2020 | | | -0.10 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683 | 12/31/2020 | 12/31/2020 | | | -13.03 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-1 | 12/31/2020 | 12/31/2020 | | | -167.08 | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-4 | 12/31/2020 | 12/31/2020 | | | -85.40 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468 | 12/09/2020 | 11/30/2020 | | | | | 101.98 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-1 | 12/09/2020 | 11/30/2020 | | | | | 174.57 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-2 | 12/09/2020 | 11/30/2020 | | | | | -66.42 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-3 | 12/09/2020 | 11/30/2020 | | | | | 90.39 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-4 | 12/09/2020 | 11/30/2020 | | | | | 49.48 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-5 | 12/09/2020 | 11/30/2020 | | | | | 54.74 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-6 | 12/09/2020 | 11/30/2020 | | | | | 26.52 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-7 | 12/09/2020 | 11/30/2020 | | | | | 5.25 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-8 | 12/09/2020 | 11/30/2020 | | | | | 5.25 |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-9 | 12/09/2020 | 11/30/2020 | | | | | -2.87 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-10 | 12/09/2020 | 11/30/2020 | | | | | -5.45 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-11 | 12/09/2020 | 11/30/2020 | | | | | 5.98 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-12 | 12/09/2020 | 11/30/2020 | | | | | -25.71 |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-13 | 12/09/2020 | 11/30/2020 | | | | | 39.83 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344 | 11/10/2020 | 10/31/2020 | | | | | 10.71 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-1 | 11/10/2020 | 10/31/2020 | | | | | 92.48 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | | | | | 21.70 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-4 | 11/10/2020 | 10/31/2020 | | | | | 59.14 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-5 | 11/10/2020 | 10/31/2020 | | | | | 47.77 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | | | | | 26.23 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | | | | | 37.44 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | | | | | 2.69 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-9 | 11/10/2020 | 10/31/2020 | | | | | 3.36 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | | | | | 5.58 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | | | | | 5.15 |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | | | | | 37.69 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | | | | | 56.15 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | | | | | 63.34 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | | | | | 53.44 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | | | | | 47.52 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | | | | | 30.62 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | | | | | 3.20 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | | | | | -7.89 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | | | | | 5.43 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | | | | | 4.24 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | | | | | 35.55 |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 10/03/2020 | | 8.20201E+14 | 09/03/2020 | 08/31/2020 | | | | | -121.59 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481 | 09/08/2020 | 08/31/2020 | | | | | 88.07 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | | | | | 69.79 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | | | | | 57.35 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | | | | | 47.68 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | | | | | 3.93 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | | | | | 6.16 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | | | | | 9.75 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | | | | | 7.61 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | | | | | 30.10 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | | | | | 85.26 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | | | | | 63.76 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | | | | | 72.68 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | | | | | 55.61 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | | 33.31 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | | | | | -11.52 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | | | | | 6.93 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | | | | | 9.89 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | | | | | -20.11 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | | | | | 9.05 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | | | | | 29.23 |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 09/04/2020 | | 7.20201E+14 | 08/05/2020 | 07/31/2020 | | | | | -135.43 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | | | | | 159.39 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | | | | | 121.58 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | | | | | 80.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | | | | | 44.24 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | | | | | 6.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | | | | | 8.96 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | | | | | 8.50 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | | | | | 49.91 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | | | | | 107.09 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | | | | | 87.62 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 81.85 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | | | | | 62.78 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | | | | | 17.45 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 65.49 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 74.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | | | | | -149.10 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | | | | | 69.95 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | | | | | -118.94 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | | | | | 68.37 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | -115.53 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | | | | | 38.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | | | | | -18.35 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | | | | | 8.73 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | | | | | 6.76 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | | | | | 8.60 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | | | | | 37.55 |

| | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| | 95,459 | 6,072 | - | 4,076 | 2,306 |

| SKC Aging EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC Aging EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
| 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 06/25/2021 | | 116227 | 05/31/2021 | 05/31/2021 | 937.50 | | | | |
| 04/30/2021 | 2000 | Heap Services LLC | 05/30/2021 | | 4049 | 04/30/2021 | 04/30/2021 | 4,066.00 | | | | |
| 04/30/2021 | 2000 | Heap Services LLC | 05/30/2021 | | 4057 | 04/30/2021 | 04/25/2021 | 342.40 | | | | |
| 04/30/2021 | 2000 | Clarkco Oilfield Services, Inc. | 05/30/2021 | | 156159 | 04/30/2021 | 04/23/2021 | 1,411.33 | | | | |
| 04/30/2021 | 2000 | Heap Services LLC | 05/30/2021 | | 4024 | 04/30/2021 | 04/16/2021 | 984.40 | | | | |
| 04/29/2021 | 2000 | Pitney Bowes | 05/29/2021 | | ACCT 0011877913 | 04/29/2021 | 04/29/2021 | 137.41 | | | | |
| 04/29/2021 | 2000 | Pro-Tek Field Services LLC | 05/29/2021 | | 146432 | 04/29/2021 | 04/29/2021 | 1,283.12 | | | | |
| 04/29/2021 | 2000 | Pro-Tek Field Services LLC | 05/29/2021 | | 146433 | 04/29/2021 | 04/29/2021 | 746.56 | | | | |
| 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | 05/29/2021 | | 03.31.2021-01 | 04/29/2021 | 03/31/2021 | 444.63 | | | | |
| 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | 05/29/2021 | | 03.31.2021-04 | 04/29/2021 | 03/31/2021 | 642.23 | | | | |
| 04/28/2021 | 2000 | Bristol, Inc. | 05/28/2021 | | BFT014334 | 04/28/2021 | 04/28/2021 | 716.99 | | | | |
| 04/28/2021 | 2000 | The J. W. Green Contractors, Inc. | 05/28/2021 | | 13242 | 04/28/2021 | 04/28/2021 | 236.09 | | | | |
| 04/28/2021 | 2000 | Secorp Industries | 05/28/2021 | | I0072127 | 04/28/2021 | 04/19/2021 | 452.50 | | | | |
| 04/28/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | 05/28/2021 | | MARCH 2021 | 04/28/2021 | 03/31/2021 | 75,391.65 | | | | |
| 04/28/2021 | 2000 | American Remediation & Environmental Inc | 05/28/2021 | | 54051 PLANT | 04/28/2021 | 02/11/2021 | 360.00 | | | | |
| 04/27/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 05/27/2021 | | 1045084 | 04/27/2021 | 04/27/2021 | 66.99 | | | | |
| 04/27/2021 | 2000 | Pryor Packers Inc. | 05/27/2021 | | 23611 | 04/27/2021 | 04/27/2021 | 2,696.64 | | | | |
| 04/27/2021 | 2000 | Secorp Industries | 05/27/2021 | | I0072115 | 04/27/2021 | 04/20/2021 | 484.18 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176901 | 04/27/2021 | 04/01/2021 | 855.00 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176902 | 04/27/2021 | 04/01/2021 | 90.00 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176903 PLANT | 04/27/2021 | 04/01/2021 | 405.00 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176904 | 04/27/2021 | 04/01/2021 | 90.00 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176905 | 04/27/2021 | 04/01/2021 | 180.00 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176906 | 04/27/2021 | 04/01/2021 | 405.00 | | | | |
| 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | 05/27/2021 | | 176907 | 04/27/2021 | 04/01/2021 | 90.00 | | | | |
| 04/26/2021 | 2000 | Pryor Packers Inc. | 05/26/2021 | | 23593 | 04/26/2021 | 04/24/2021 | 5,992.19 | | | | |
| 04/26/2021 | 2000 | American Remediation & Environmental Inc | 05/26/2021 | | 53958 | 04/26/2021 | 04/17/2021 | 9,720.00 | | | | |
| 04/23/2021 | 2000 | Coastal Chemical Co., LLC | 05/23/2021 | 05/04/2021 | QUOTE 2010095-00 | 04/23/2021 | 04/23/2021 | 957.00 | | | | |
| 04/23/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 05/23/2021 | | 1045066 | 04/23/2021 | 04/23/2021 | 1,107.55 | | | | |
| 04/21/2021 | 2000 | Eldorado Artesian Springs | 05/21/2021 | | 3976230 | 04/21/2021 | 04/21/2021 | 69.59 | | | | |
| 04/30/2021 | 2000 | Southern Pine Electric Cooperative | 05/20/2021 | | 613710068 | 04/30/2021 | 04/26/2021 | 24.69 | | | | |
| 04/30/2021 | 2000 | Southern Pine Electric Cooperative | 05/20/2021 | | 613710060 | 04/30/2021 | 04/26/2021 | 16.99 | | | | |
| 04/20/2021 | 2000 | American Remediation & Environmental Inc | 05/20/2021 | | 53827 | 04/20/2021 | 04/13/2021 | 4,500.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81385 | 04/19/2021 | 04/18/2021 | 1,080.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81389 | 04/19/2021 | 04/18/2021 | 360.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81392 | 04/19/2021 | 04/18/2021 | 180.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81391 | 04/19/2021 | 04/16/2021 | 450.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81393 | 04/19/2021 | 04/16/2021 | 360.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81388 | 04/19/2021 | 04/14/2021 | 270.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81390 | 04/19/2021 | 04/14/2021 | 270.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81386 | 04/19/2021 | 04/13/2021 | 540.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81394 | 04/19/2021 | 04/12/2021 | 7,470.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81387 | 04/19/2021 | 04/12/2021 | 360.00 | | | | |
| 04/19/2021 | 2000 | S&S Construction, LLC | 05/19/2021 | | 81395 | 04/19/2021 | 04/12/2021 | 6,750.00 | | | | |
| 04/19/2021 | 2000 | American Remediation & Environmental Inc | 05/19/2021 | | 53812 PLANT | 04/19/2021 | 04/07/2021 | 720.00 | | | | |
| 04/19/2021 | 2000 | Brammer Engineering, Inc. | 05/19/2021 | | 202103-01334 | 04/19/2021 | 03/31/2021 | 6,458.96 | | | | |
| 04/16/2021 | 2000 | support.com | 05/16/2021 | | 1629 | 04/16/2021 | 04/30/2021 | 2,349.00 | | | | |
| 04/26/2021 | 2000 | CenturyLink | 05/16/2021 | | 220979211 | 04/26/2021 | 04/26/2021 | 1,115.49 | | | | |
| 04/16/2021 | 2000 | Clarkco Oilfield Services, Inc. | 05/16/2021 | | 156013 | 04/16/2021 | 04/16/2021 | 1,328.94 | | | | |
| 04/16/2021 | 2000 | Carnley Electric Inc | 05/16/2021 | | 24690 | 04/16/2021 | 04/08/2021 | 270.00 | | | | |
| 04/16/2021 | 2000 | Carnley Electric Inc | 05/16/2021 | | 24689 | 04/16/2021 | 04/06/2021 | 180.00 | | | | |
| 04/16/2021 | 2000 | Carnley Electric Inc | 05/16/2021 | | 24688 | 04/16/2021 | 04/05/2021 | 599.98 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041432 PLANT | 04/15/2021 | 05/31/2021 | 3,110.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041433 | 04/15/2021 | 05/31/2021 | 3,070.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041434 | 04/15/2021 | 05/31/2021 | 3,749.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041435 | 04/15/2021 | 05/31/2021 | 1,800.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041436 | 04/15/2021 | 05/31/2021 | 612.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041437 | 04/15/2021 | 05/31/2021 | 1,800.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041438 | 04/15/2021 | 05/31/2021 | 612.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041439 | 04/15/2021 | 05/31/2021 | 612.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041440 | 04/15/2021 | 05/31/2021 | 1,260.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041426 | 04/15/2021 | 05/31/2021 | 3,800.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041427 | 04/15/2021 | 05/31/2021 | 15,810.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041428 | 04/15/2021 | 05/31/2021 | 19,880.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041429 | 04/15/2021 | 05/31/2021 | 3,800.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041430 | 04/15/2021 | 05/31/2021 | 4,310.00 | | | | |
| 04/15/2021 | 2000 | Kodiak Gas Services, LLC | 05/15/2021 | | 21041431 | 04/15/2021 | 05/31/2021 | 17,390.00 | | | | |
| 04/29/2021 | 2000 | Navasota Valley Electric Cooperative Inc | 05/15/2021 | | 63192-001 | 04/29/2021 | 04/20/2021 | 23.91 | | | | |
| 04/14/2021 | 2000 | The J. W. Green Contractors, Inc. | 05/14/2021 | | 13131 | 04/14/2021 | 04/14/2021 | 473.05 | | | | |
| 04/14/2021 | 2000 | The J. W. Green Contractors, Inc. | 05/14/2021 | | 13132 | 04/14/2021 | 04/14/2021 | 281.56 | | | | |
| 04/14/2021 | 2000 | Whirwind Methane Recovery Systems, LLC | 05/14/2021 | | WMR21-3701 | 04/14/2021 | 04/14/2021 | 16.17 | | | | |
| 04/14/2021 | 2000 | Acadiana Coatings & Supply | 05/14/2021 | | 159519 | 04/14/2021 | 04/13/2021 | 359.25 | | | | |
| 04/14/2021 | 2000 | H&H Construction, LLC | 05/14/2021 | | 13303 | 04/14/2021 | 04/09/2021 | 1,845.00 | | | | |
| 04/13/2021 | 2000 | Stric-Lan Companies, LLC | 05/13/2021 | 05/18/2021 | 0057259-IN | 04/13/2021 | 04/13/2021 | 50.00 | | | | |
| 04/13/2021 | 2000 | Stric-Lan Companies, LLC | 05/13/2021 | 05/18/2021 | 0057260-IN | 04/13/2021 | 04/13/2021 | 50.00 | | | | |
| 04/13/2021 | 2000 | Stric-Lan Companies, LLC | 05/13/2021 | 05/18/2021 | 0057261-IN | 04/13/2021 | 04/13/2021 | 50.00 | | | | |
| 04/13/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 05/13/2021 | 05/18/2021 | 2000993491 | 04/13/2021 | 04/13/2021 | 271.89 | | | | |
| 04/13/2021 | 2000 | Secorp Industries | 05/13/2021 | 05/18/2021 | I0072003 | 04/13/2021 | 03/31/2021 | 1,028.10 | | | | |
| 04/13/2021 | 2000 | Secorp Industries | 05/13/2021 | 05/18/2021 | I0072004 | 04/13/2021 | 03/29/2021 | 379.85 | | | | |
| 04/13/2021 | 2000 | Secorp Industries | 05/13/2021 | 05/18/2021 | I0072001 | 04/13/2021 | 03/29/2021 | 850.65 | | | | |
| 04/13/2021 | 2000 | Blossman Gas & Appliance | 05/13/2021 | 05/18/2021 | MARCH INVOICES | 04/13/2021 | 03/25/2021 | 1,603.68 | | | | |
| 04/22/2021 | 2000 | CenturyLink | 05/12/2021 | 05/18/2021 | 303-443-1551-264 | 04/22/2021 | 04/22/2021 | 253.15 | | | | |
| 04/21/2021 | 2000 | Yazoo Valley Electric Power Association | 05/12/2021 | 05/18/2021 | 37708002 | 04/21/2021 | 04/15/2021 | 151.06 | | | | |
| 04/12/2021 | 2000 | Pro-Tek Field Services LLC | 05/12/2021 | 05/18/2021 | 146263 | 04/12/2021 | 04/12/2021 | 1,009.00 | | | | |
| 04/12/2021 | 2000 | Pro-Tek Field Services LLC | 05/12/2021 | 05/18/2021 | 164264 | 04/12/2021 | 04/12/2021 | 305.99 | | | | |
| 04/12/2021 | 2000 | Pro-Tek Field Services LLC | 05/12/2021 | 05/18/2021 | 164265 | 04/12/2021 | 04/12/2021 | 661.81 | | | | |
| 04/12/2021 | 2000 | Pro-Tek Field Services LLC | 05/12/2021 | 05/18/2021 | 164266 | 04/12/2021 | 04/12/2021 | 931.95 | | | | |
| 04/12/2021 | 2000 | Pro-Tek Field Services LLC | 05/12/2021 | 05/18/2021 | 164267 | 04/12/2021 | 04/12/2021 | 1,030.28 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81366 | 04/12/2021 | 04/11/2021 | 360.00 | | | | |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81368 | 04/12/2021 | 04/11/2021 | 810.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81358 | 04/12/2021 | 04/10/2021 | 360.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81359 | 04/12/2021 | 04/09/2021 | 180.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81365 | 04/12/2021 | 04/09/2021 | 270.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81361 | 04/12/2021 | 04/08/2021 | 540.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81364 | 04/12/2021 | 04/08/2021 | 450.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81370 | 04/12/2021 | 04/08/2021 | 360.00 | | | | |
| 04/12/2021 | 2000 | Excel Consulting, LLC | 05/12/2021 | 05/18/2021 | 3594 | 04/12/2021 | 04/07/2021 | 4,145.94 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81362 | 04/12/2021 | 04/07/2021 | 720.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81363 | 04/12/2021 | 04/06/2021 | 360.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81369 | 04/12/2021 | 04/06/2021 | 450.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81371 | 04/12/2021 | 04/06/2021 | 450.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81360 | 04/12/2021 | 04/05/2021 | 360.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81367 | 04/12/2021 | 04/05/2021 | 270.00 | | | | |
| 04/12/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81372 | 04/12/2021 | 04/05/2021 | 5,580.00 | | | | |
| 04/11/2021 | 2000 | S&S Construction, LLC | 05/12/2021 | 05/18/2021 | 81373 | 04/12/2021 | 04/05/2021 | 7,980.00 | | | | |
| 04/11/2021 | 2000 | AT&T | 05/11/2021 | 05/18/2021 | 8310010180879 PLANT | 04/11/2021 | 05/10/2021 | 549.16 | | | | |
| 04/21/2021 | 2000 | Ford Motor Company | 05/11/2021 | 05/18/2021 | VIN 1985 | 04/21/2021 | 04/21/2021 | 814.02 | | | | |
| 04/21/2021 | 2000 | Ford Motor Company | 05/11/2021 | 05/18/2021 | VIN 69055 | 04/21/2021 | 04/21/2021 | 1,019.73 | | | | |
| 04/21/2021 | 2000 | Ford Motor Company | 05/11/2021 | 05/18/2021 | VIN 82470 | 04/21/2021 | 04/21/2021 | 886.85 | | | | |
| 04/21/2021 | 2000 | Ford Motor Company | 05/11/2021 | 05/18/2021 | VIN66276 | 04/21/2021 | 04/21/2021 | 594.45 | | | | |
| 04/21/2021 | 2000 | Ford Motor Company | 05/11/2021 | 05/18/2021 | VIN27148 | 04/21/2021 | 04/21/2021 | 902.15 | | | | |
| 04/26/2021 | 2000 | Upshur Rural Electric Cooperative | 05/11/2021 | 05/18/2021 | 176596001 | 04/26/2021 | 04/20/2021 | 22.42 | | | | |
| 04/26/2021 | 2000 | Upshur Rural Electric Cooperative | 05/11/2021 | 05/18/2021 | 176596002 | 04/26/2021 | 04/20/2021 | 122.64 | | | | |
| 04/15/2021 | 2000 | Owassa Brownville Water Ath | 05/11/2021 | 05/18/2021 | ACCT 1352 | 04/15/2021 | 04/15/2021 | 71.25 | | | | |
| 04/29/2021 | 2000 | Mary McPhillips | 05/10/2021 | 05/18/2021 | 2021 RENEWAL | 04/29/2021 | 04/29/2021 | 125.99 | | | | |
| 04/25/2021 | 2000 | dba Bedrock Engineering | 05/10/2021 | 05/14/2021 | SE111 | 04/25/2021 | 04/25/2021 | 9,581.93 | | | | |
| 04/10/2021 | 2000 | Sunbelt Rentals Industrial Services, LLC | 05/10/2021 | 05/18/2021 | 487319447-0086 PLANT | 04/10/2021 | 04/10/2021 | 2,346.11 | | | | |
| 04/09/2021 | 2000 | Clarkco Oilfield Services, Inc. | 05/09/2021 | 05/18/2021 | 156012 | 04/09/2021 | 04/09/2021 | 1,518.33 | | | | |
| 04/09/2021 | 2000 | Whirlwind Methane Recovery Systems, LLC | 05/09/2021 | 05/18/2021 | WMR21-3700 | 04/09/2021 | 04/09/2021 | 1,453.76 | | | | |
| 04/09/2021 | 2000 | American Remediation & Environmental Inc | 05/09/2021 | 05/18/2021 | 53548 | 04/09/2021 | 04/05/2021 | 7,020.00 | | | | |
| 04/09/2021 | 2000 | Carnley Electric Inc | 05/09/2021 | 05/18/2021 | 24673 | 04/09/2021 | 04/01/2021 | 180.00 | | | | |
| 04/09/2021 | 2000 | Carnley Electric Inc | 05/09/2021 | 05/18/2021 | 24674 | 04/09/2021 | 04/01/2021 | 360.00 | | | | |
| 04/09/2021 | 2000 | ISOLVED BENEFIT SERVICES | 05/09/2021 | 05/18/2021 | I108522573 | 04/09/2021 | 03/31/2021 | 161.50 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | | S63102032100 | 04/09/2021 | 03/31/2021 | 5,275.47 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | | S63102032100-01 | 04/09/2021 | 03/31/2021 | 1,264.13 | | | | |
| 04/09/2021 | 2000 | Pruet Production Co | 05/09/2021 | | S63102032100-02 | 04/09/2021 | 03/31/2021 | 5,507.24 | | | | |
| 04/09/2021 | 2000 | American Remediation & Environmental Inc | 05/09/2021 | | 53543 | 04/09/2021 | 01/29/2021 | 1,080.00 | | | | |
| 04/08/2021 | 2000 | Marty Cherry Enterprise LLC | 05/08/2021 | 05/18/2021 | 2217 | 04/08/2021 | 03/31/2021 | 850.00 | | | | |
| 04/13/2021 | 2000 | Southwestern Electric Power Company | 05/08/2021 | 05/18/2021 | 96796744025 | 04/13/2021 | 04/13/2021 | 177.48 | | | | |
| 04/22/2021 | 2000 | Escambia River Electric Cooperative, Inc | 05/08/2021 | 05/18/2021 | 320904002 | 04/22/2021 | 04/08/2021 | 74.38 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414250 | 04/08/2021 | 03/31/2021 | 66.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414250 | 04/08/2021 | 03/31/2021 | 16.50 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414251 | 04/08/2021 | 03/31/2021 | 154.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414251 | 04/08/2021 | 03/31/2021 | 38.50 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414252 | 04/08/2021 | 03/31/2021 | 176.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414252 | 04/08/2021 | 03/31/2021 | 44.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414253 | 04/08/2021 | 03/31/2021 | 1,511.95 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414253 | 04/08/2021 | 03/31/2021 | 377.99 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414254 | 04/08/2021 | 03/31/2021 | 88.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414254 | 04/08/2021 | 03/31/2021 | 22.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414255 | 04/08/2021 | 03/31/2021 | 75.60 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414255 | 04/08/2021 | 03/31/2021 | 18.90 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414256 | 04/08/2021 | 03/31/2021 | 286.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414256 | 04/08/2021 | 03/31/2021 | 71.50 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414257 | 04/08/2021 | 03/31/2021 | 1,144.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414257 | 04/08/2021 | 03/31/2021 | 286.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414258 | 04/08/2021 | 03/31/2021 | 826.38 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414258 | 04/08/2021 | 03/31/2021 | 206.59 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414259 | 04/08/2021 | 03/31/2021 | 550.00 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414259 | 04/08/2021 | 03/31/2021 | 137.50 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414260 | 04/08/2021 | 03/31/2021 | 3,317.62 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414260 | 04/08/2021 | 03/31/2021 | 829.41 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | 05/18/2021 | 414261 | 04/08/2021 | 03/31/2021 | 18,505.02 | | | | |
| 04/08/2021 | 2000 | Armbrecht Jackson LLP | 05/08/2021 | | 414261 | 04/08/2021 | 03/31/2021 | 4,626.25 | | | | |
| 04/13/2021 | 2000 | Atropos Exploration Co. | 05/08/2021 | 05/18/2021 | 56403 | 04/13/2021 | 03/31/2021 | 411.02 | | | | |
| 04/22/2021 | 2000 | Mississippi Power | 05/07/2021 | 05/07/2021 | 22683-76023 | 04/22/2021 | 04/22/2021 | 4,942.67 | | | | |
| 04/22/2021 | 2000 | Mississippi Power | 05/07/2021 | 05/07/2021 | 08019-06132 | 04/22/2021 | 04/22/2021 | 4,788.99 | | | | |
| 04/12/2021 | 2000 | Southwestern Electric Power Company | 05/07/2021 | 05/18/2021 | 96593844911 | 04/12/2021 | 04/12/2021 | 54.56 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176612 | 04/07/2021 | 03/31/2021 | 1,119.04 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176613 | 04/07/2021 | 03/31/2021 | 651.04 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176614 | 04/07/2021 | 03/31/2021 | 651.04 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176615 | 04/07/2021 | 03/31/2021 | 1,040.00 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176616 | 04/07/2021 | 03/31/2021 | 355.68 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176617 | 04/07/2021 | 03/31/2021 | 949.52 | | | | |
| 04/07/2021 | 2000 | Flow Services & Consulting, Inc. | 05/07/2021 | 05/18/2021 | 176618 REPAIR | 04/07/2021 | 03/31/2021 | 428.48 | | | | |
| 04/07/2021 | 2000 | Mississippi State Oil & Gas Board | 05/07/2021 | 05/18/2021 | 21N491000001207 | 04/07/2021 | 01/31/2021 | 134.23 | | | | |
| 04/13/2021 | 2000 | AT&T Mobility | 05/06/2021 | 05/18/2021 | 287273589025 APRIL | 04/13/2021 | 04/13/2021 | 1,523.63 | | | | |
| 04/25/2021 | 2000 | Ricoh USA, Inc. | 05/05/2021 | 05/07/2021 | 5061878192 | 04/25/2021 | 04/25/2021 | 121.79 | | | | |
| 04/20/2021 | 2000 | James Hoomes | 05/05/2021 | 05/07/2021 | SUPPLIES | 04/20/2021 | 04/20/2021 | 703.70 | | | | |
| 04/15/2021 | 2000 | Ford Motor Company | 05/05/2021 | 05/07/2021 | VIN 99379 | 04/15/2021 | 04/15/2021 | 921.17 | | | | |
| 04/15/2021 | 2000 | Ford Motor Company | 05/05/2021 | 05/07/2021 | VIN 31230 | 04/15/2021 | 04/15/2021 | 714.80 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81342 | 04/05/2021 | 04/05/2021 | 990.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81341 | 04/05/2021 | 04/02/2021 | 810.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81343 | 04/05/2021 | 04/02/2021 | 360.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81344 | 04/05/2021 | 04/02/2021 | 360.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81345 | 04/05/2021 | 04/02/2021 | 270.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81346 | 04/05/2021 | 04/02/2021 | 180.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81347 | 04/05/2021 | 04/02/2021 | 6,300.00 | | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 05/05/2021 | 05/07/2021 | 81348 | 04/05/2021 | 03/29/2021 | 7,290.00 | | | | |
| 04/19/2021 | 2000 | Stephen Hester | 05/04/2021 | 05/07/2021 | OIL CHANGE 4.19 | 04/19/2021 | 04/19/2021 | 47.84 | | | | |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/2021 | 2000 | Jim Till | 05/04/2021 | 05/07/2021 | APRIL FUEL | 04/19/2021 | 04/19/2021 | 825.33 | | | | |
| 04/19/2021 | 2000 | Unishippers DEN | 05/04/2021 | 05/07/2021 | 1018176218 | 04/19/2021 | 04/13/2021 | 19.06 | | | | |
| 04/19/2021 | 2000 | Unishippers FRT | 05/04/2021 | 05/07/2021 | 1018176201 | 04/19/2021 | 04/12/2021 | 34.36 | | | | |
| 04/13/2021 | 2000 | All Copy Products, Inc. | 05/03/2021 | 05/07/2021 | 29134281 | 04/13/2021 | 04/13/2021 | 219.14 | | | | |
| 04/12/2021 | 2000 | WolfePak Software, LLC | 05/02/2021 | 05/07/2021 | M-040781 | 04/12/2021 | 06/11/2021 | 1,863.76 | | | | |
| 04/15/2021 | 2000 | Clarkco Oilfield Services, Inc. | 05/02/2021 | 05/07/2021 | 155862 | 04/15/2021 | 04/02/2021 | 319.93 | | | | |
| 04/19/2021 | 2000 | Boulder Self Storage | 05/01/2021 | 05/07/2021 | 102 69017 | 04/19/2021 | 05/31/2021 | 430.60 | | | | |
| 04/09/2021 | 2000 | UHS Premium Billing | 05/01/2021 | 05/07/2021 | 956854572338 MAY | 04/09/2021 | 05/31/2021 | 37,314.42 | | | | |
| 04/26/2021 | 2000 | Douglas Parking, LLC | 05/01/2021 | 05/18/2021 | 745568 | 04/26/2021 | 05/01/2021 | 600.00 | | | | |
| 04/01/2021 | 2000 | Tim McCurry | 05/01/2021 | 05/07/2021 | 421 | 04/01/2021 | 04/30/2021 | 400.00 | | | | |
| 04/13/2021 | 2000 | Metropolitan Life Insurance Company | 05/01/2021 | 05/07/2021 | APRIL BILL | 04/01/2021 | 04/30/2021 | 9,867.85 | | | | |
| 04/13/2021 | 2000 | Metropolitan Life Insurance Company | 05/01/2021 | 05/07/2021 | KM05923729 | 04/13/2021 | 04/30/2021 | 28,916.25 | | | | |
| 04/01/2021 | 2000 | Thompson Gas | 05/01/2021 | 05/07/2021 | 1000179937 | 04/13/2021 | 04/30/2021 | 5.20 | | | | |
| 04/01/2021 | 2000 | Thompson Gas | 05/01/2021 | 05/07/2021 | 1000179932 | 04/01/2021 | 04/30/2021 | 5.20 | | | | |
| 04/01/2021 | 2000 | Thompson Gas | 05/01/2021 | 05/07/2021 | 1000179925 | 04/01/2021 | 04/30/2021 | 5.20 | | | | |
| 04/16/2021 | 2000 | Camryn Blackman | 05/01/2021 | 05/07/2021 | 04.16.2021 FUEL | 04/16/2021 | 04/16/2021 | 47.29 | | | | |
| 04/01/2021 | 2000 | American Cooler & Equipment LLC | 05/01/2021 | 05/07/2021 | 2353 | 04/01/2021 | 04/01/2021 | 654.00 | | | | |
| 04/01/2021 | 2000 | Anatesco, Inc. | 05/01/2021 | 05/07/2021 | 18171 | 04/01/2021 | 04/01/2021 | 300.00 | | | | |
| 04/01/2021 | 2000 | Carroll Contracting & Compression, Inc. | 05/01/2021 | 05/07/2021 | 11443 | 04/01/2021 | 04/01/2021 | 2,686.25 | | | | |
| 04/01/2021 | 2000 | Compression Controls & Rentals, LLC | 05/01/2021 | 05/07/2021 | 24615 | 04/01/2021 | 04/01/2021 | 2,982.38 | | | | |
| 04/01/2021 | 2000 | Compression Controls & Rentals, LLC | 05/01/2021 | 05/07/2021 | 24559 | 04/01/2021 | 04/01/2021 | 2,371.60 | | | | |
| 04/01/2021 | 2000 | CSI Compressco Operating, LLC | 05/01/2021 | 05/07/2021 | 91243243RI | 04/01/2021 | 04/01/2021 | 5,200.00 | | | | |
| 04/01/2021 | 2000 | CSI Compressco Operating, LLC | 05/01/2021 | 05/07/2021 | 91243528RI | 04/01/2021 | 04/01/2021 | 6,250.00 | | | | |
| 04/01/2021 | 2000 | CSI Compressco Operating, LLC | 05/01/2021 | 05/07/2021 | 91245029RI | 04/01/2021 | 04/01/2021 | 2,240.00 | | | | |
| 04/01/2021 | 2000 | CSI Compressco Operating, LLC | 05/01/2021 | 05/07/2021 | 91245131RI | 04/01/2021 | 04/01/2021 | 2,240.00 | | | | |
| 04/15/2021 | 2000 | Escambia River Electric Cooperative, Inc | 05/01/2021 | 05/07/2021 | 320904001 | 04/15/2021 | 04/01/2021 | 6,896.74 | | | | |
| 04/15/2021 | 2000 | Escambia River Electric Cooperative, Inc | 05/01/2021 | 05/07/2021 | 320904003 | 04/15/2021 | 04/01/2021 | 6,661.26 | | | | |
| 04/01/2021 | 2000 | IHS Global, Inc. | 05/01/2021 | 05/07/2021 | 91326678 | 04/01/2021 | 04/01/2021 | 1,522.42 | | | | |
| 04/01/2021 | 2000 | Inter-Mountain Pipe & Threading Company | 05/01/2021 | 05/07/2021 | 0022503-IN | 04/01/2021 | 04/01/2021 | 200.00 | | | | |
| 04/01/2021 | 2000 | Regard Resources Company, Inc. | 05/01/2021 | 05/07/2021 | 6730 PLANT | 04/01/2021 | 04/01/2021 | 2,181.00 | | | | |
| 04/01/2021 | 2000 | Union Oilfield Supply, Inc. | 05/01/2021 | 05/07/2021 | 141588 | 04/01/2021 | 04/01/2021 | 33.24 | | | | |
| 04/16/2021 | 2000 | EnergyLink Holdings, LLC | 05/01/2021 | 05/07/2021 | 5040003 | 04/01/2021 | 03/31/2021 | 791.70 | | | | |
| 04/01/2021 | 2000 | Deloris Presley | 05/01/2021 | 05/07/2021 | MARCH INVOICE | 04/16/2021 | 03/31/2021 | 338.87 | | | | |
| 04/01/2021 | 2000 | Thompson Gas | 05/01/2021 | 05/07/2021 | 1000213851 | 04/01/2021 | 03/31/2021 | 17.97 | | | | |
| 04/01/2021 | 2000 | Valley Plains, LLC | 05/01/2021 | 05/07/2021 | 32652 | 04/01/2021 | 03/31/2021 | 153.50 | | | | |
| 04/01/2021 | 2000 | Carnley Electric Inc | 05/01/2021 | 05/07/2021 | 24659 | 04/01/2021 | 03/23/2021 | 360.00 | | | | |
| 04/01/2021 | 2000 | American Remediation & Environmental Inc | 05/01/2021 | 05/07/2021 | 53442 | 04/01/2021 | 03/14/2021 | 4,860.00 | | | | |
| 04/30/2021 | 2000 | Harold J. De Leon | 04/30/2021 | 05/18/2021 | APRIL RECEIPTS | 04/30/2021 | 04/30/2021 | 1,518.13 | | | | |
| 04/15/2021 | 2000 | Thomas Till | 04/30/2021 | 05/07/2021 | FUEL 4.15.21 | 04/30/2021 | 04/15/2021 | 251.11 | | | | |
| 04/15/2021 | 2000 | Brammer Engineering, Inc. | 04/30/2021 | 05/07/2021 | 2021020021 | 03/31/2021 | 03/31/2021 | 750.00 | | | | |
| 04/15/2021 | 2000 | Brammer Engineering, Inc. | 04/30/2021 | 05/07/2021 | 2021030020 | 03/31/2021 | 03/31/2021 | 750.00 | | | | |
| 04/15/2021 | 2000 | Clarkco Oilfield Services, Inc. | 04/30/2021 | 05/07/2021 | 155860 | 03/31/2021 | 03/31/2021 | 1,794.39 | | | | |
| 03/31/2021 | 2000 | Heap Services LLC | 04/30/2021 | 05/07/2021 | 4009 | 03/31/2021 | 03/31/2021 | 4,066.00 | | | | |
| 04/01/2021 | 2000 | H&H Construction, LLC | 04/30/2021 | 05/07/2021 | 13298 | 03/31/2021 | 03/31/2021 | 597.00 | | | | |
| 04/14/2021 | 2000 | H&H Construction, LLC | 04/30/2021 | 05/07/2021 | 13304 | 03/31/2021 | 03/31/2021 | 1,850.00 | | | | |
| 04/06/2021 | 2000 | Pitney Bowes | 04/30/2021 | 05/07/2021 | 30668172 3.31 | 03/31/2021 | 03/31/2021 | 250.00 | | | | |
| 04/06/2021 | 2000 | Pitney Bowes | 04/30/2021 | 05/07/2021 | 49850472 3.31 | 03/31/2021 | 03/31/2021 | 500.00 | | | | |
| 04/01/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 04/30/2021 | 05/07/2021 | 2000987908 | 03/31/2021 | 03/31/2021 | 303.71 | | | | |
| 04/01/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 04/30/2021 | 05/07/2021 | 2000986998 | 03/31/2021 | 03/31/2021 | 2.00 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176527 REPAIR | 03/31/2021 | 03/30/2021 | 130.26 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176529 REPAIR | 03/31/2021 | 03/30/2021 | 368.16 | | | | |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176533 REPAIR | 03/31/2021 | 03/30/2021 | 261.04 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176536 REPAIR | 03/31/2021 | 03/30/2021 | 261.04 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176540 REPAIR | 03/31/2021 | 03/30/2021 | 475.28 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176545 REPAIR | 03/31/2021 | 03/30/2021 | 1,159.78 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176546 REPAIR | 03/31/2021 | 03/30/2021 | 39.21 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176547 REPAIR | 03/31/2021 | 03/30/2021 | 39.21 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176549 REPAIR | 03/31/2021 | 03/30/2021 | 39.21 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176551 REPAIR | 03/31/2021 | 03/30/2021 | 39.21 | | | | |
| 04/01/2021 | 2000 | Flow Services & Consulting, Inc. | 04/30/2021 | 05/07/2021 | 176552 REPAIR | 03/31/2021 | 03/30/2021 | 324.48 | | | | |
| 03/31/2021 | 2000 | Heap Services LLC | 04/30/2021 | 05/07/2021 | 3986 | 03/31/2021 | 03/25/2021 | 1,091.40 | | | | |
| 04/21/2021 | 2000 | Eastern Fishing & Rental Tools Inc | 04/30/2021 | 05/07/2021 | PN0030371 | 03/31/2021 | 03/23/2021 | 5,784.00 | | | | |
| 03/25/2021 | 2000 | Cass County Tax Assessor | 04/30/2021 | 05/07/2021 | 2020 9913906 | 02/22/2021 | 12/31/2020 | 374.36 | | | | |
| 03/25/2021 | 2000 | Cass County Tax Assessor | 04/30/2021 | 05/07/2021 | 2020 9917295 | 02/22/2021 | 12/31/2020 | 133.73 | | | | |
| 03/25/2021 | 2000 | Cass County Tax Assessor | 04/30/2021 | 05/07/2021 | 2020 9917628 | 02/22/2021 | 12/31/2020 | 618.87 | | | | |
| 03/25/2021 | 2000 | Cass County Tax Assessor | 04/30/2021 | 05/07/2021 | 2020 9917628-1 | 02/22/2021 | 12/31/2020 | 21.68 | | | | |
| 04/09/2021 | 2000 | Ford Motor Company | 04/29/2021 | 05/07/2021 | VIN 50856 | 04/09/2021 | 04/09/2021 | | 680.52 | | | |
| 04/09/2021 | 2000 | Ford Motor Company | 04/29/2021 | 05/07/2021 | VIN 39983 | 04/09/2021 | 04/09/2021 | | 818.90 | | | |
| 04/09/2021 | 2000 | Ford Motor Company | 04/29/2021 | 05/07/2021 | VIN 35009 | 04/09/2021 | 04/09/2021 | | 840.32 | | | |
| 04/07/2021 | 2000 | AT&T | 04/29/2021 | 05/07/2021 | 31822738000010515 PLANT | 04/07/2021 | 04/07/2021 | | 141.79 | | | |
| 04/07/2021 | 2000 | AT&T | 04/29/2021 | 05/07/2021 | 2515784230010538 PLANT | 04/07/2021 | 04/07/2021 | | 105.35 | | | |
| 04/04/2021 | 2000 | AT&T | 04/29/2021 | 05/07/2021 | 030 281 8484 001 | 04/04/2021 | 04/04/2021 | | 24.47 | | | |
| 04/08/2021 | 2000 | Yazoo Valley Electric Power Association | 04/29/2021 | 05/07/2021 | 37708007 | 04/08/2021 | 04/01/2021 | | 100.93 | | | |
| 04/15/2021 | 2000 | Clarkco Oilfield Services, Inc. | 04/29/2021 | 05/07/2021 | 155861 | 03/30/2021 | 03/29/2021 | | 319.93 | | | |
| 04/08/2021 | 2000 | Yazoo Valley Electric Power Association | 04/29/2021 | 05/07/2021 | 37708009 | 04/08/2021 | 03/30/2021 | | 164.05 | | | |
| 03/29/2021 | 2000 | Key-Rite Security | 04/28/2021 | 05/07/2021 | HOST68484 | 03/29/2021 | 04/28/2021 | | 70.76 | | | |
| 04/28/2021 | 2000 | Don Eustes | 04/28/2021 | 05/18/2021 | APRIL EXPENSES | 04/28/2021 | 04/26/2021 | | 393.35 | | | |
| 04/28/2021 | 2000 | CR3 Partners, LLC | 04/28/2021 | 05/19/2021 | MARCH 2021 | 04/28/2021 | 03/31/2021 | | 98,579.12 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81331 | 03/29/2021 | 03/27/2021 | | 450.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81326 | 03/29/2021 | 03/27/2021 | | 270.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81325 | 03/29/2021 | 03/27/2021 | | 540.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81330 | 03/29/2021 | 03/26/2021 | | 450.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81329 | 03/29/2021 | 03/24/2021 | | 360.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81327 | 03/29/2021 | 03/22/2021 | | 630.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81328 | 03/29/2021 | 03/22/2021 | | 270.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81333 | 03/29/2021 | 03/22/2021 | | 8,550.00 | | | |
| 04/05/2021 | 2000 | S&S Construction, LLC | 04/28/2021 | 05/07/2021 | 81332 | 03/29/2021 | 03/22/2021 | | 6,840.00 | | | |
| 04/01/2021 | 2000 | Carnley Electric Inc | 04/28/2021 | 05/07/2021 | 24654 | 03/29/2021 | 03/19/2021 | | 180.00 | | | |
| 04/27/2021 | 2000 | Cherokee County Electric Co-Op Assn. | 04/27/2021 | 05/18/2021 | 72778-001 | 04/27/2021 | 04/15/2021 | | 247.56 | | | |
| 04/12/2021 | 2000 | Unishippers FRT | 04/27/2021 | 05/07/2021 | 1018150096 | 04/12/2021 | 04/12/2021 | | 27.23 | | | |
| 04/05/2021 | 2000 | AT&T | 04/27/2021 | 05/06/2021 | 144014844 | 04/05/2021 | 04/05/2021 | | 164.99 | | | |
| 04/01/2021 | 2000 | Eldorado Artesian Springs | 04/27/2021 | 05/07/2021 | 3930901 | 03/28/2021 | 03/28/2021 | | 7.62 | | | |
| 04/26/2021 | 2000 | U. S. Bank Equipment Finance | 04/26/2021 | 05/07/2021 | 440259398 | 03/31/2021 | 04/30/2021 | | 222.83 | | | |
| 04/06/2021 | 2000 | Town of Arcadia | 04/26/2021 | 05/18/2021 | 3/21 - 4/15 USAGE | 04/26/2021 | 04/15/2021 | | 31.00 | | | |
| 04/06/2021 | 2000 | Ford Motor Company | 04/26/2021 | 05/07/2021 | VIN 41552 | 04/06/2021 | 04/06/2021 | | 1,022.82 | | | |
| 04/01/2021 | 2000 | Wyoming Secretary of State | 04/26/2021 | 05/07/2021 | 2021 LICENSE TAX | 04/01/2021 | 04/01/2021 | | 50.00 | | | |
| 04/06/2021 | 2000 | Entergy | 04/26/2021 | 05/07/2021 | 2.45006E+11 | 03/31/2021 | 03/31/2021 | | 116.48 | | | |
| 04/25/2021 | 2000 | Republic Services #808 | 04/25/2021 | 05/18/2021 | 3-0484-0012373 | 04/25/2021 | 05/31/2021 | | 240.21 | | | |
| 04/25/2021 | 2000 | Republic Services #808 | 04/25/2021 | 05/18/2021 | 3-0484-0008414 | 04/25/2021 | 05/31/2021 | | 245.21 | | | |
| 04/25/2021 | 2000 | Republic Services #808 | 04/25/2021 | 05/18/2021 | 3-0808-0011956 | 04/25/2021 | 05/31/2021 | | 72.81 | | | |
| 04/05/2021 | 2000 | AT&T | 04/25/2021 | 05/07/2021 | 251 578 3777 PLANT | 04/05/2021 | 04/06/2021 | | 293.75 | | | |
| 04/05/2021 | 2000 | Ford Motor Company | 04/25/2021 | 05/07/2021 | VIN 99213 | 04/05/2021 | 04/06/2021 | | 829.56 | | | |
| 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 04/25/2021 | | 114658 | 03/31/2021 | 03/31/2021 | | 595.00 | | | |
| 04/13/2021 | 2000 | Southeast Gas | 04/25/2021 | 05/07/2021 | 330822 | 03/31/2021 | 03/31/2021 | | 64.49 | | | |
| 04/06/2021 | 2000 | Bristol, Inc. | 04/25/2021 | | BARC031808 | 03/26/2021 | 03/26/2021 | | 6,899.00 | | | |
| 04/23/2021 | 2000 | Jimco Pumps | 04/24/2021 | 05/07/2021 | 98-26107 | 03/25/2021 | 03/24/2021 | | 650.56 | | | |
| 04/23/2021 | 2000 | Reagan Equipment Co., Inc. | 04/23/2021 | 05/07/2021 | CD99033690 | 04/23/2021 | 04/23/2021 | | 1,177.00 | | | |
| 04/23/2021 | 2000 | Reagan Equipment Co., Inc. | 04/23/2021 | 05/07/2021 | CD99033691 | 04/23/2021 | 04/23/2021 | | 882.75 | | | |
| 03/24/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 04/23/2021 | | JANUARY 2021 | 03/24/2021 | 01/31/2021 | | 15,002.70 | | | |
| 04/14/2021 | 2000 | H&H Construction, LLC | 04/22/2021 | 05/07/2021 | 13306 | 03/23/2021 | 03/23/2021 | | 5,121.00 | | | |
| 04/14/2021 | 2000 | H&H Construction, LLC | 04/22/2021 | 05/07/2021 | 13305 | 03/23/2021 | 03/23/2021 | | 2,142.00 | | | |
| 04/08/2021 | 2000 | Southern Pine Electric Cooperative | 04/20/2021 | 05/07/2021 | 613710069 | 03/31/2021 | 03/30/2021 | | 6,445.80 | | | |
| 03/17/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 04/16/2021 | | 12312020 | 03/17/2021 | 12/31/2020 | | 17,661.60 | | | |
| 04/15/2021 | 2000 | Register Oilfield Services, Inc. | 04/15/2021 | 05/07/2021 | 9096 | 04/15/2021 | 04/15/2021 | | 1,050.00 | | | |
| 04/15/2021 | 2000 | Western Water Consultants, Inc. | 04/15/2021 | 05/07/2021 | 170700040 | 04/15/2021 | 03/31/2021 | | 857.00 | | | |
| 04/14/2021 | 2000 | State of Louisiana | 04/15/2021 | 05/07/2021 | 5.25165E+11 | 04/14/2021 | 06/30/2021 | | 112.00 | | | |
| 04/14/2021 | 2000 | State of Louisiana | 04/14/2021 | 05/07/2021 | 5.25165E+11 | 04/14/2021 | 06/30/2021 | | 112.00 | | | |
| 04/13/2021 | 2000 | Tim Ross | 04/13/2021 | 05/07/2021 | APRIL 2021 | 04/13/2021 | 04/13/2021 | | 1,200.00 | | | |
| 04/10/2021 | 2000 | All Copy Products, Inc. | 04/10/2021 | 05/07/2021 | AR3154008 | 04/10/2021 | 04/10/2021 | | 450.20 | | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414031 | 03/10/2021 | 02/28/2021 | | | 60.50 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414032 | 03/10/2021 | 02/28/2021 | | | 286.00 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414033 | 03/10/2021 | 02/28/2021 | | | 83.50 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414034 | 03/10/2021 | 02/28/2021 | | | 291.50 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414035 | 03/10/2021 | 02/28/2021 | | | 11.00 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414036 | 03/10/2021 | 02/28/2021 | | | 44.00 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414037 | 03/10/2021 | 02/28/2021 | | | 13.40 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414038 | 03/10/2021 | 02/28/2021 | | | 209.00 | | |
| 03/10/2021 | 2000 | Armbrecht Jackson LLP | 04/09/2021 | | 414039 | 03/10/2021 | 02/28/2021 | | | 7,562.50 | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | | S63102022100 | 03/10/2021 | 02/28/2021 | | | 6,598.47 | | |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | | S63102022100-01 | 03/10/2021 | 02/28/2021 | 4,469.73 | | | | |
| 03/10/2021 | 2000 | Pruet Production Co | 04/09/2021 | | S63102022100-02 | 03/10/2021 | 02/28/2021 | 15.91 | | | | |
| 04/08/2021 | 2000 | Comcast | 04/08/2021 | 05/07/2021 | 8.3963E+15 | 04/08/2021 | 05/11/2021 | 155.02 | | | | |
| 04/01/2021 | 2000 | AT & T TeleConference Services | 04/01/2021 | 05/07/2021 | 30794538-00001 | 04/01/2021 | 03/31/2021 | 291.39 | | | | |
| 03/02/2021 | 2000 | Thompson Gas | 04/01/2021 | | 1503496191 | 03/02/2021 | 03/02/2021 | (17.97) | | | | |
| 03/02/2021 | 2000 | Thompson Gas | 04/01/2021 | | 1503496188 | 03/02/2021 | 02/23/2021 | (15.23) | | | | |
| 04/01/2021 | 2000 | Harold J. De Leon | 03/31/2021 | 05/07/2021 | MARCH RECEIPTS | 03/31/2021 | 03/31/2021 | 3,007.14 | | | | |
| 04/09/2021 | 2000 | Green Building Services | 03/31/2021 | 05/07/2021 | 108246 | 03/31/2021 | 03/31/2021 | 600.00 | | | | |
| 04/15/2021 | 2000 | Epiq Corporate Restructuring LLC | 03/27/2021 | 05/07/2021 | 90524851 | 03/12/2021 | 02/28/2021 | | 8,079.26 | | | |
| 04/15/2021 | 2000 | Epiq Corporate Restructuring LLC | 03/27/2021 | | 90524851 | 03/12/2021 | 02/28/2021 | | 2,019.82 | | | |
| 04/25/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 03/27/2021 | 05/18/2021 | 1044394 | 02/25/2021 | 02/25/2021 | | 1,528.60 | | | |
| 04/25/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 03/27/2021 | 05/18/2021 | 1044445 | 02/25/2021 | 02/25/2021 | | 54.99 | | | |
| 04/25/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 03/27/2021 | 05/18/2021 | 1044450 | 02/25/2021 | 02/25/2021 | | 54.99 | | | |
| 04/25/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 03/27/2021 | 05/18/2021 | 1044458 | 02/25/2021 | 02/25/2021 | | 530.60 | | | |
| 04/25/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | 03/27/2021 | 05/18/2021 | 1045029 | 02/25/2021 | 02/25/2021 | | 54.99 | | | |
| 04/01/2021 | 2000 | Reagan Equipment Co., Inc. | 03/25/2021 | 05/07/2021 | CD99032829 | 03/25/2021 | 03/25/2021 | | 882.75 | | | |
| 04/30/2021 | 2000 | McDavid, Noblin & West PLLC | 03/24/2021 | 05/18/2021 | SK8241-013 | 02/28/2021 | 02/28/2021 | | 552.90 | | | |
| 03/01/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | 03/24/2021 | | 177958 | 02/22/2021 | 01/31/2021 | | 12,198.40 | | | |
| 04/01/2021 | 2000 | Santa Rosa County | 03/22/2021 | | 3222021 | 03/22/2021 | 03/22/2021 | | 567.20 | | | |
| 04/20/2021 | 2000 | Flow Services & Consulting, Inc. | 03/22/2021 | 05/18/2021 | 175125-01 | 02/20/2021 | 02/20/2021 | | 45.00 | | | |
| 04/20/2021 | 2000 | Flow Services & Consulting, Inc. | 03/22/2021 | 05/18/2021 | 175472 | 02/20/2021 | 02/20/2021 | | 45.00 | | | |
| 04/01/2021 | 2000 | Escambia County Judge of Probate | 03/17/2021 | 05/07/2021 | 3172021 | 03/17/2021 | 03/17/2021 | | 252.90 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413800 | 02/15/2021 | 01/29/2021 | | 110.00 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413806 | 02/15/2021 | 01/26/2021 | | 165.00 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413807 | 02/15/2021 | 01/22/2021 | | 440.00 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413802 | 02/15/2021 | 01/19/2021 | | 550.00 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413805 | 02/15/2021 | 01/13/2021 | | 495.00 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413803 | 02/15/2021 | 01/05/2021 | | 301.50 | | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 03/17/2021 | | 413808 | 02/15/2021 | 01/04/2021 | | 167.50 | | | |
| 04/20/2021 | 2000 | Pruet Production Co | 03/12/2021 | | JAN INVOICES | 02/10/2021 | 01/31/2021 | | 5,047.05 | | | |
| 04/20/2021 | 2000 | Pruet Production Co | 03/12/2021 | | JAN INVOICES (2) | 02/10/2021 | 01/31/2021 | | 5,688.54 | | | |
| 03/15/2021 | 2000 | Epiq Corporate Restructuring LLC | 03/05/2021 | | 90517344 | 02/18/2021 | 01/31/2021 | | 172.66 | | | |
| 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 03/02/2021 | 05/18/2021 | 1312021 | 01/31/2021 | 01/31/2021 | | 490.35 | | | |
| 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 03/02/2021 | 05/18/2021 | 01312021-01 | 01/31/2021 | 01/31/2021 | | 396.36 | | | |
| 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 03/02/2021 | 05/18/2021 | 01312021-02 | 01/31/2021 | 01/31/2021 | | 441.46 | | | |
| 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 03/02/2021 | | 01312021-03 | 01/31/2021 | 01/31/2021 | | (2,304.22) | | | |
| 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 02/25/2021 | | 122090 | 01/31/2021 | 01/31/2021 | | | | 268.00 | |
| 03/31/2021 | 2000 | Cashiers Office, MC 214 | 02/25/2021 | | T2Q0010713 | 01/31/2021 | 01/31/2021 | | | | 200.00 | |
| 04/15/2021 | 2000 | Reagan Equipment Co., Inc. | 02/23/2021 | 05/07/2021 | CD99031827 | 02/23/2021 | 02/23/2021 | | | 1,177.00 | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | | 12312020 | 01/22/2021 | 12/31/2020 | | | - | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | | 12312020-03 | 01/22/2021 | 12/31/2020 | | | - | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | | 12312020-04 | 01/22/2021 | 12/31/2020 | | | - | | |
| 02/22/2021 | 2000 | Ambrecht Jackson LLP | 02/14/2021 | | 413801 | 01/15/2021 | 01/13/2021 | | | 880.00 | | |
| 01/13/2021 | 2000 | Ambrecht Jackson LLP | 02/12/2021 | | 413545 | 01/13/2021 | 12/31/2020 | | | 167.50 | | |
| 01/13/2021 | 2000 | Ambrecht Jackson LLP | 02/12/2021 | | 413543 | 01/13/2021 | 12/31/2020 | | | 11,193.66 | | |
| 01/13/2021 | 2000 | Ambrecht Jackson LLP | 02/12/2021 | | 413544 | 01/13/2021 | 12/21/2020 | | | 1,032.50 | | |
| 01/13/2021 | 2000 | Ambrecht Jackson LLP | 02/12/2021 | | 413547 | 01/13/2021 | 12/16/2020 | | | 220.00 | | |
| 01/13/2021 | 2000 | Ambrecht Jackson LLP | 02/12/2021 | | 413546 | 01/13/2021 | 12/16/2020 | | | 220.00 | | |
| 02/01/2021 | 2000 | CT Corporation System | 02/01/2021 | | \5006157251-00 | 01/14/2021 | 02/28/2022 | | | 339.00 | | |
| 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | 01/29/2021 | | 90509197 | 01/14/2021 | 12/31/2020 | | | | | 404.82 |
| 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | 01/16/2021 | | 90500302 | 01/01/2021 | 11/30/2020 | | | | | 3,261.33 |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126317 | 12/15/2020 | 11/30/2020 | | | | | 10,299.00 |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126318 | 12/15/2020 | 11/30/2020 | | | | | 3,792.00 |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126319 | 12/15/2020 | 11/30/2020 | | | | | 938.00 |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126320 | 12/15/2020 | 11/30/2020 | | | | | 294.00 |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126321 | 12/15/2020 | 11/30/2020 | | | | | 393.20 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413195 | 12/04/2020 | 11/30/2020 | | | | | 7,092.50 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413184 | 12/04/2020 | 11/30/2020 | | | | | 577.50 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413185 | 12/04/2020 | 11/30/2020 | | | | | 44.00 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413186 | 12/04/2020 | 11/30/2020 | | | | | 167.50 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413187 | 12/04/2020 | 11/30/2020 | | | | | 234.60 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413188 | 12/04/2020 | 11/30/2020 | | | | | 44.00 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413189 | 12/04/2020 | 11/30/2020 | | | | | 44.00 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413190 | 12/04/2020 | 11/30/2020 | | | | | 11.00 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413191 | 12/04/2020 | 11/30/2020 | | | | | 82.50 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413192 | 12/04/2020 | 11/30/2020 | | | | | 16.50 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413193 | 12/04/2020 | 11/30/2020 | | | | | 44.00 |
| 12/04/2020 | 2000 | Ambrecht Jackson LLP | 01/03/2021 | | 413194 | 12/04/2020 | 11/30/2020 | | | | | 44.00 |
| 04/26/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 12/30/2020 | 05/07/2021 | 2000932230 | 11/30/2020 | 11/30/2020 | | | | | 4.27 |
| 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 12/30/2020 | | 90492902 | 12/01/2020 | 10/31/2020 | | | | | 1,590.03 |
| 02/16/2021 | 2000 | Epiq Corporate Restructuring LLC | 12/29/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | | | | | 1,352.25 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413103 | 11/17/2020 | 10/31/2020 | | | | | 1,901.30 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | | | | | 6.70 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | | | | | 71.50 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | | | | | 33.00 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | | | | | 27.50 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | | | | | 455.20 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | | | | | 448.50 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413095 | 11/17/2020 | 10/31/2020 | | | | | 803.00 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413096 | 11/17/2020 | 10/31/2020 | | | | | 5.50 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413097 | 11/17/2020 | 10/31/2020 | | | | | 11.00 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413098 | 11/17/2020 | 10/31/2020 | | | | | 38.50 |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413099 | 11/17/2020 | 10/31/2020 | | | | | 253.00 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413100 | 11/17/2020 | 10/31/2020 | | | | | 195.90 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413101 | 11/17/2020 | 10/31/2020 | | | | | 222.40 |
| 11/17/2020 | 2000 | Ambrecht Jackson LLP | 12/17/2020 | | 413102 | 11/17/2020 | 10/31/2020 | | | | | 842.50 |
| 12/16/2020 | 2000 | J-W Power Company | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | | | | | (664.17) |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | | | | | 3,662.80 |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | | | | | 1,318.20 |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126022 | 10/22/2020 | 09/30/2020 | | | | | 345.80 |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483723 | 10/21/2020 | 09/30/2020 | | | | | 450.27 |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483722 | 10/21/2020 | 08/31/2020 | | | | | 759.51 |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483721 | 10/21/2020 | 07/31/2020 | | | | | 2,146.86 |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/18/2020 | | 126023 | 10/19/2020 | 09/30/2020 | | | | | 245.00 |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/18/2020 | | 126024 | 10/19/2020 | 09/30/2020 | | | | | 808.20 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | | | | | 49.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | | | | | 60.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | | | | | 93.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | | | | | 55.00 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | | | | | 31.10 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | | | | | 386.70 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | | | | | 1,193.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | | | | | 93.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | | | (126.50) |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | | | 176.00 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | | | | | 225.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | | | | | 317.10 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | | | | | 94.00 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | | | | | 891.50 |
| 10/12/2020 | 2000 | Ambrecht Jackson LLP | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | | | | | 1,058.80 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | | | | | 5,244.20 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | | | | | 2,548.40 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | | | | | 446.00 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | | | | | 793.00 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | | | | | 292.20 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | | | | | 11.00 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | | | | | 143.00 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | | | | | 16.50 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | | | | | 44.00 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | | | | | 38.50 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | | | | | 951.50 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | | | | | 143.00 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | | | | | 209.00 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | | | | | 7.10 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | | | | | 247.10 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | | | | | 521.80 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | | | | | 66.00 |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | | | | | 3,046.10 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | | | | | 5,698.40 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | | | | | 1,231.20 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | | | | | 1,007.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | | | | | 197.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | | | | | 1,930.60 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | | | | | 3,550.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | | | | | 170.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | | | | | 38.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | | | | | 44.80 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | | | | | 209.00 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | | | | | 445.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | | | | | 548.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | | | | | 1,953.90 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | | | | | 2,072.30 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | | | | | 11.00 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | | | | | 211.20 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | | | | | 22.00 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | | | | | 95.70 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | | | | | 115.50 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | | | | | 376.90 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | | | | | 66.00 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | | | | | 60.50 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | | | | | 214.50 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | | | | | 25.60 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | | | | | 412.40 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | | | | | 269.80 |
| 08/01/2020 | 2000 | Ambrecht Jackson LLP | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | | | | | 7,234.30 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | | | | | 9,438.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | | | | | 396.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | | | | | 701.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | | | | | 77.00 |
| 07/06/2020 | 2000 | KCS Automation, LLC | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | | | | | 1,655.19 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | | | | | 562.50 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | | | | | 93.50 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | | | | | 132.00 |

**SKC Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | | | | | 33.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | | | | | 423.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | | | | | 390.30 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | | | | | 136.80 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | | | | | 722.10 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | | | | | 110.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | | | | | 5,244.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | | | | | 281.70 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | | | | | 278.20 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | | | | | 4,337.90 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | | | | | 2,983.00 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | | | | | 1,537.50 |

|  |  | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| | SEC | 527,965 | 208,441 | 39,029 | 15,698 | 122,389 |
| | SEC + SKC | 623,424 | 214,512 | 39,029 | 19,774 | 124,695 |

Additional Analysis:

| | | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| (1) | Amounts have been paid since 4/30/2021 | 365,500 | 154,732 | 13,410 | 5,253 | 4.27 |
| (2) | Professional fees subject to the 20% holdback local court rule | 83,004 | 48,720 | 27,355 | 14,521 | 122,385 |
| (3) | Vendor invoiced us for interest on pre-petition liabilities | | | | | 1,655 |

| Current | 1-30 | 31-60 | 61-90 | |
|---|---|---|---|---|
| **174,919** | **11,061** | **(1,737)** | **-** | |

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

### Form 2-F
### QUARTERLY FEE SUMMARY *
**For the Month Ended:**          4/30/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | 2021 $ | 1,682,060 | | | | |
| February | 2021 | 1,760,404 | | | | |
| March | 2021 | 2,385,375 | | | | |
| TOTAL 1st Quarter | $ | 5,827,838 | $ | 58,278.38 | | |
| April | 2021 $ | 1,841,695 | | | | |
| May | | | | | | |
| June | | | | | | |
| TOTAL 2nd Quarter | $ | 1,841,695 | $ | | Note: 4/1/2023 fee schedule update. | |
| July | | $ | | | | |
| August | | | | | | |
| September | | | | | | |
| TOTAL 3rd Quarter | $ | 0 | $ | 0 | | |
| October | | $ | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | $ | 0 | $ | 0 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999........................ | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
       https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 4/30/2021

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK   Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  110
STARTING DATE: April 01, 2021
ENDING DATE: April 30, 2021
Total days in statement period: 30

████ 8665

( 607 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████ 8665 | Beginning balance | $5,580,194.40 |
| Enclosures | 607 | Total additions (19) | 5,681,765.57 |
| Low balance | $4,307,109.00 | Total subtractions (615) | 4,761,585.59 |
| Average balance | $5,938,517.49 | Ending balance | $6,500,374.38 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| 19543 | 04-01 | Return Item | Stale CHECK 19543 | 163.25 |
| | 04-02 | Pre-Auth Credit | ORION PIPELINE L AchBatch 210402 8980712 | 4,738.79 |
| | 04-05 | Deposit Bridge | | 2,977.23 |
| | 04-06 | Pre-Auth Credit | JGE OPERATING PAYMENT 210406 | 3,697.84 |
| | 04-07 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 210407 29673 | 14,468.94 |
| | 04-08 | Wire Trans-IN | PLAINS ALL AMERICA N PIPELINE, LP | 3,194.01 |
| | 04-19 | Deposit Bridge | | 31,066.18 |
| | 04-20 | Wire Trans-IN | PLAINS MARKETING L P | 231,902.69 |
| | 04-20 | Wire Trans-IN | CONCORD ENERGY LLC | 665,182.25 |
| | 04-20 | Wire Trans-IN | GOODWAY REFINING L LC | 3,998,522.78 |
| | 04-26 | Wire Trans-IN | CIMA ENERGY, LP | 9,451.75 |
| | 04-26 | Deposit Bridge | | 60,457.00 |
| | 04-28 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210428 | |
| | | | 21305900126757 | 2,182.60 |
| | 04-28 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 210428 29673 | 20,670.62 |
| | 04-29 | ACH Orig Ret It | RETURN SETTLE A ACH RTN · R03 LEAH J. LOFLIN | |
| | | | DICLO2 ORIGINAL ENTRY EFF DATE = 210427 | 45.03 |
| | 04-29 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 387,776.50 |
| | 04-30 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 225,942.46 |
| | 04-30 | Pre-Auth Credit | JGE OPERATING PAYMENT 210430 | 1,269.11 |
| | 04-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210430 | |
| | | | 21305900127286 | 18,056.54 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19543 | 04-01 | 163.25 | 21457 * | 04-12 | 104.26 |
| 21130 * | 04-06 | 72.73 | 21723 * | 04-14 | 2.29 |

3409     rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21749 * | 04-19 | 1,068.49 | 22921 | 04-06 | 50,164.61 |
| 21773 * | 04-02 | 28.40 | 22922 | 04-07 | 5,742.64 |
| 21800 * | 04-07 | 77.73 | 22923 | 04-07 | 36.85 |
| 21840 * | 04-14 | 4.77 | 22924 | 04-20 | 59.11 |
| 21846 * | 04-20 | 59.82 | 22925 | 04-07 | 94.68 |
| 21986 * | 04-12 | 65.88 | 22926 | 04-06 | 4,241.81 |
| 22175 * | 04-13 | 59.12 | 22927 | 04-09 | 86.28 |
| 22215 * | 04-06 | 56.21 | 22928 | 04-30 | 167.96 |
| 22244 * | 04-12 | 89.11 | 22929 | 04-20 | 69.88 |
| 22312 * | 04-12 | 1,980.87 | 22930 | 04-07 | 510.21 |
| 22337 * | 04-19 | 1,228.58 | 22931 | 04-13 | 194.34 |
| 22357 * | 04-16 | 199.37 | 22932 | 04-07 | 4,864.25 |
| 22358 | 04-12 | 62.36 | 22933 | 04-06 | 2,809.25 |
| 22359 | 04-12 | 75.06 | 22934 | 04-21 | 56.94 |
| 22360 | 04-12 | 76.39 | 22935 | 04-16 | 83.58 |
| 22367 * | 04-07 | 90.00 | 22936 | 04-09 | 925.35 |
| 22458 * | 04-14 | 216.66 | 22937 | 04-09 | 134.82 |
| 22505 * | 04-13 | 90.53 | 22938 | 04-08 | 284.68 |
| 22509 * | 04-01 | 62.91 | 22939 | 04-06 | 111.79 |
| 22535 * | 04-06 | 664.32 | 22940 | 04-06 | 63.47 |
| 22546 * | 04-12 | 550.03 | 22941 | 04-27 | 63.47 |
| 22552 * | 04-07 | 160.19 | 22942 | 04-07 | 88.39 |
| 22566 * | 04-12 | 69.91 | 22943 | 04-19 | 88.39 |
| 22583 * | 04-12 | 69.91 | 22944 | 04-05 | 638.81 |
| 22585 * | 04-21 | 118.74 | 22945 | 04-09 | 71.63 |
| 22594 * | 04-19 | 4,886.18 | 22946 | 04-05 | 1,371.53 |
| 22631 * | 04-08 | 90.00 | 22947 | 04-08 | 1,272.25 |
| 22756 * | 04-12 | 52.22 | 22948 | 04-30 | 87.78 |
| 22781 * | 04-01 | 3,471.54 | 22949 | 04-29 | 72.88 |
| 22784 * | 04-05 | 132.00 | 22951 * | 04-06 | 742.28 |
| 22785 | 04-01 | 514.26 | 22952 | 04-06 | 3,745.01 |
| 22786 | 04-01 | 514.26 | 22953 | 04-06 | 284.69 |
| 22788 * | 04-01 | 514.26 | 22954 | 04-06 | 143.21 |
| 22793 * | 04-21 | 3,287.99 | 22955 | 04-06 | 53.46 |
| 22795 * | 04-21 | 3,124.55 | 22956 | 04-06 | 108.02 |
| 22833 * | 04-19 | 1,355.65 | 22957 | 04-12 | 521.15 |
| 22843 * | 04-14 | 2.90 | 22958 | 04-06 | 452.24 |
| 22849 * | 04-02 | 73.43 | 22959 | 04-09 | 65.16 |
| 22852 * | 04-01 | 665.11 | 22960 | 04-20 | 671.07 |
| 22867 * | 04-20 | 603.33 | 22961 | 04-06 | 461.74 |
| 22870 * | 04-08 | 54.90 | 22962 | 04-08 | 88.70 |
| 22893 * | 04-09 | 6.80 | 22963 | 04-06 | 461.74 |
| 22903 * | 04-13 | 22.22 | 22964 | 04-08 | 461.74 |
| 22910 * | 04-07 | 57.45 | 22965 | 04-14 | 582.76 |
| 22915 * | 04-02 | 35.40 | 22966 | 04-06 | 143.50 |
| 22917 * | 04-05 | 157.66 | 22967 | 04-13 | 82.20 |
| 22918 | 04-05 | 155.74 | 22968 | 04-15 | 100.38 |
| 22919 | 04-06 | 555.83 | 22970 * | 04-07 | 4,125.53 |
| 22920 | 04-08 | 76.49 | 22971 | 04-16 | 44.98 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████ 8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 22972 | 04-07 | 454.21 | 23033 | 04-06 | 900.79 |
| 22974 * | 04-08 | 71.97 | 23034 | 04-06 | 900.79 |
| 22975 | 04-13 | 302.69 | 23035 | 04-06 | 900.79 |
| 22976 | 04-26 | 113.55 | 23036 | 04-08 | 111.85 |
| 22977 | 04-27 | 55.12 | 23037 | 04-15 | 983.03 |
| 22978 | 04-06 | 1,829.01 | 23038 | 04-14 | 528.37 |
| 22979 | 04-06 | 678.90 | 23039 | 04-07 | 2,714.58 |
| 22980 | 04-07 | 678.90 | 23040 | 04-07 | 325.41 |
| 22981 | 04-16 | 678.90 | 23041 | 04-06 | 263.66 |
| 22982 | 04-06 | 528.30 | 23042 | 04-07 | 542.92 |
| 22983 | 04-14 | 284.69 | 23043 | 04-06 | 2,702.36 |
| 22985 * | 04-07 | 62.39 | 23044 | 04-06 | 67.44 |
| 22986 | 04-06 | 160.60 | 23045 | 04-20 | 80.34 |
| 22987 | 04-26 | 3.82 | 23046 | 04-14 | 575.77 |
| 22988 | 04-09 | 143.30 | 23047 | 04-06 | 61.77 |
| 22989 | 04-05 | 66.83 | 23048 | 04-12 | 100.38 |
| 22990 | 04-26 | 39.99 | 23049 | 04-12 | 69.24 |
| 22991 | 04-07 | 1,227.14 | 23050 | 04-07 | 75.53 |
| 22992 | 04-13 | 100.32 | 23051 | 04-06 | 62.39 |
| 22994 * | 04-13 | 75.01 | 23052 | 04-23 | 69.25 |
| 22995 | 04-06 | 440.31 | 23053 | 04-12 | 52.61 |
| 22996 | 04-27 | 176.72 | 23054 | 04-20 | 111.85 |
| 22997 | 04-29 | 3,550.73 | 23055 | 04-09 | 989.75 |
| 22998 | 04-06 | 63.47 | 23056 | 04-16 | 63.50 |
| 22999 | 04-13 | 89.88 | 23057 | 04-09 | 38.54 |
| 23000 | 04-12 | 137.90 | 23058 | 04-06 | 59.28 |
| 23004 * | 04-09 | 164.09 | 23059 | 04-15 | 123.43 |
| 23007 * | 04-12 | 174.68 | 23060 | 04-27 | 97.68 |
| 23008 | 04-07 | 281.27 | 23061 | 04-06 | 1,040.50 |
| 23009 | 04-07 | 246.14 | 23062 | 04-08 | 75.53 |
| 23010 | 04-13 | 218.48 | 23063 | 04-12 | 69.88 |
| 23011 | 04-06 | 690.05 | 23065 * | 04-07 | 946.87 |
| 23012 | 04-05 | 167.20 | 23066 | 04-07 | 946.87 |
| 23013 | 04-06 | 555.83 | 23067 | 04-30 | 2,726.99 |
| 23014 | 04-13 | 430.71 | 23068 | 04-14 | 69.88 |
| 23015 | 04-08 | 89.57 | 23069 | 04-06 | 180.16 |
| 23016 | 04-28 | 89.27 | 23070 | 04-12 | 69.15 |
| 23017 | 04-06 | 1,223.00 | 23071 | 04-07 | 180.16 |
| 23018 | 04-06 | 268.67 | 23072 | 04-12 | 50.92 |
| 23020 * | 04-07 | 1,466.81 | 23073 | 04-07 | 570.97 |
| 23021 | 04-06 | 741.11 | 23074 | 04-06 | 180.16 |
| 23022 | 04-06 | 1,095.75 | 23075 | 04-06 | 2,705.35 |
| 23024 * | 04-06 | 158,908.71 | 23076 | 04-09 | 570.97 |
| 23025 | 04-26 | 4,274.71 | 23077 | 04-07 | 69.15 |
| 23027 * | 04-06 | 406.79 | 23078 | 04-06 | 227.35 |
| 23029 * | 04-07 | 203.54 | 23079 | 04-07 | 361.11 |
| 23030 | 04-20 | 271.37 | 23080 | 04-09 | 71.97 |
| 23031 | 04-20 | 111.85 | 23081 | 04-21 | 1,787.79 |
| 23032 | 04-20 | 111.85 | 23082 | 04-12 | 197.50 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 23083 | 04-05 | 230.02 | 23136 | 04-09 | 1,466.20 |
| 23084 | 04-15 | 521.15 | 23137 | 04-06 | 86.98 |
| 23085 | 04-12 | 1,040.40 | 23139 * | 04-09 | 284.80 |
| 23086 | 04-12 | 69.88 | 23140 | 04-06 | 133.29 |
| 23087 | 04-13 | 57.88 | 23141 | 04-16 | 189.37 |
| 23088 | 04-06 | 65.10 | 23142 | 04-09 | 279.95 |
| 23089 | 04-15 | 501.57 | 23143 | 04-27 | 141.16 |
| 23090 | 04-13 | 52.03 | 23144 | 04-12 | 640.55 |
| 23092 * | 04-13 | 370.56 | 23147 * | 04-06 | 284.07 |
| 23093 | 04-12 | 223.25 | 23148 | 04-20 | 53.88 |
| 23094 | 04-08 | 89.57 | 23149 | 04-09 | 11.18 |
| 23095 | 04-19 | 626.98 | 23150 | 04-06 | 955.51 |
| 23096 | 04-19 | 89.57 | 23151 | 04-15 | 52.86 |
| 23097 | 04-08 | 269.86 | 23153 * | 04-28 | 1,402.44 |
| 23098 | 04-06 | 62.70 | 23154 | 04-12 | 614.57 |
| 23099 | 04-06 | 250.78 | 23155 | 04-06 | 238.89 |
| 23100 | 04-06 | 270.04 | 23156 | 04-09 | 294.69 |
| 23101 | 04-07 | 438.61 | 23157 | 04-06 | 644.83 |
| 23102 | 04-13 | 80.78 | 23158 | 04-08 | 214.94 |
| 23103 | 04-06 | 461.74 | 23159 | 04-14 | 100.95 |
| 23104 | 04-09 | 547.88 | 23160 | 04-07 | 119.90 |
| 23105 | 04-06 | 59.11 | 23161 | 04-08 | 501.57 |
| 23106 | 04-05 | 80.78 | 23162 | 04-07 | 187.25 |
| 23107 | 04-08 | 392.96 | 23163 | 04-09 | 59.11 |
| 23108 | 04-13 | 59.11 | 23164 | 04-06 | 507.76 |
| 23109 | 04-13 | 125.39 | 23165 | 04-08 | 701.22 |
| 23110 | 04-09 | 59.11 | 23166 | 04-09 | 134.25 |
| 23111 | 04-16 | 59.11 | 23167 | 04-06 | 2,026.65 |
| 23112 | 04-26 | 2,556.54 | 23168 | 04-06 | 134.25 |
| 23113 | 04-12 | 3,169.64 | 23169 | 04-07 | 555.83 |
| 23114 | 04-08 | 130.86 | 23170 | 04-06 | 142.03 |
| 23115 | 04-06 | 130.86 | 23171 | 04-06 | 994.63 |
| 23116 | 04-07 | 121.17 | 23172 | 04-20 | 925.91 |
| 23117 | 04-06 | 661.30 | 23173 | 04-07 | 73.54 |
| 23118 | 04-09 | 24,007.12 | 23174 | 04-08 | 142.56 |
| 23119 | 04-06 | 626.50 | 23175 | 04-06 | 4,034.24 |
| 23120 | 04-09 | 7,736.25 | 23176 | 04-16 | 274.07 |
| 23121 | 04-29 | 1,111.67 | 23177 | 04-06 | 904.69 |
| 23123 * | 04-05 | 3,365.93 | 23179 * | 04-08 | 35.58 |
| 23124 | 04-06 | 108.09 | 23180 | 04-06 | 145.36 |
| 23125 | 04-08 | 54.39 | 23181 | 04-05 | 94.68 |
| 23126 | 04-08 | 355.60 | 23182 | 04-20 | 925.84 |
| 23128 * | 04-27 | 83.95 | 23183 | 04-12 | 84.63 |
| 23130 * | 04-09 | 57.97 | 23184 | 04-12 | 119.90 |
| 23131 | 04-06 | 213.51 | 23185 | 04-13 | 3,906.14 |
| 23132 | 04-07 | 542.92 | 23186 | 04-12 | 8,156.55 |
| 23133 | 04-16 | 54.03 | 23187 | 04-06 | 57.67 |
| 23134 | 04-19 | 1,819.06 | 23188 | 04-09 | 1,302.06 |
| 23135 | 04-16 | 54.03 | 23189 | 04-06 | 1,302.06 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23190 | 04-07 | 71.21 | 23244 | 04-08 | 169.28 |
| 23191 | 04-07 | 1,566.26 | 23245 | 04-06 | 45,450.44 |
| 23192 | 04-12 | 158.20 | 23246 | 04-05 | 467.39 |
| 23193 | 04-13 | 74.95 | 23247 | 04-06 | 201.67 |
| 23194 | 04-06 | 100.95 | 23248 | 04-08 | 480.41 |
| 23195 | 04-08 | 1,402.44 | 23249 | 04-05 | 212.72 |
| 23196 | 04-06 | 115.80 | 23250 | 04-05 | 212.72 |
| 23197 | 04-12 | 4,568.17 | 23251 | 04-06 | 660.46 |
| 23198 | 04-13 | 661.44 | 23252 | 04-19 | 132.99 |
| 23199 | 04-15 | 6,111.14 | 23253 | 04-06 | 26.80 |
| 23200 | 04-05 | 450.39 | 23255 * | 04-05 | 27,737.24 |
| 23201 | 04-21 | 131.95 | 23256 | 04-07 | 35.38 |
| 23202 | 04-06 | 399.50 | 23257 | 04-09 | 503.75 |
| 23203 | 04-29 | 354.16 | 23258 | 04-08 | 94.68 |
| 23204 | 04-13 | 1,236.81 | 23259 | 04-06 | 1,067.88 |
| 23205 | 04-16 | 138.15 | 23260 | 04-06 | 235.48 |
| 23206 | 04-12 | 100.32 | 23261 | 04-09 | 195.30 |
| 23207 | 04-06 | 176.67 | 23262 | 04-06 | 256.51 |
| 23208 | 04-09 | 75.25 | 23263 | 04-06 | 365.08 |
| 23209 | 04-12 | 100.32 | 23264 | 04-06 | 132.64 |
| 23210 | 04-06 | 100.32 | 23265 | 04-14 | 2,757.59 |
| 23211 | 04-06 | 106.73 | 23266 | 04-06 | 325.41 |
| 23213 * | 04-06 | 1,012.03 | 23267 | 04-09 | 5,641.09 |
| 23214 | 04-06 | 4,125.53 | 23268 | 04-05 | 244.31 |
| 23215 | 04-06 | 3,667.13 | 23269 | 04-09 | 261.97 |
| 23216 | 04-07 | 264.17 | 23270 | 04-06 | 59.28 |
| 23217 | 04-02 | 520.20 | 23271 | 04-07 | 1,374.15 |
| 23219 * | 04-07 | 69.15 | 23272 | 04-08 | 64.66 |
| 23221 * | 04-19 | 4,998.43 | 23273 | 04-06 | 86.28 |
| 23222 | 04-05 | 241.99 | 23275 * | 04-06 | 212.78 |
| 23224 * | 04-27 | 76.49 | 23277 * | 04-08 | 59.98 |
| 23225 | 04-13 | 261.97 | 23278 | 04-06 | 80.67 |
| 23226 | 04-06 | 95.53 | 23279 | 04-06 | 80.39 |
| 23227 | 04-12 | 5,433.45 | 23280 | 04-06 | 1,227.14 |
| 23228 | 04-12 | 2,994.08 | 23281 | 04-12 | 83.52 |
| 23229 | 04-06 | 128.11 | 23282 | 04-12 | 198.18 |
| 23230 | 04-07 | 107.36 | 23284 * | 04-06 | 1,302.06 |
| 23231 | 04-05 | 83.60 | 23285 | 04-06 | 80.77 |
| 23232 | 04-26 | 83.60 | 23286 | 04-06 | 83.52 |
| 23233 | 04-06 | 939.76 | 23287 | 04-13 | 76.88 |
| 23234 | 04-06 | .06 | 23289 * | 04-06 | 96.84 |
| 23235 | 04-08 | 3,868.12 | 23290 | 04-05 | 1,098.25 |
| 23236 | 04-13 | 73.71 | 23291 | 04-06 | 3,413.56 |
| 23237 | 04-06 | 146.59 | 23292 | 04-09 | 76.81 |
| 23238 | 04-07 | 744.21 | 23293 | 04-06 | 51.21 |
| 23240 * | 04-12 | 72.54 | 23294 | 04-29 | 54.75 |
| 23241 | 04-19 | 427.04 | 23295 | 04-07 | 25.89 |
| 23242 | 04-06 | 812.55 | 23296 | 04-21 | 25.89 |
| 23243 | 04-06 | 57.88 | 23297 | 04-27 | 51.96 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23298 | 04-20 | 153.60 | 23354 * | 04-07 | 93.60 |
| 23299 | 04-07 | 89.44 | 23356 * | 04-23 | 102.18 |
| 23300 | 04-14 | 53.81 | 23357 | 04-07 | 102.18 |
| 23301 | 04-07 | 153.60 | 23358 | 04-23 | 102.18 |
| 23302 | 04-06 | 51.21 | 23359 | 04-20 | 102.18 |
| 23303 | 04-08 | 55.86 | 23360 | 04-08 | 555.87 |
| 23304 | 04-06 | 61.77 | 23361 | 04-06 | 196.87 |
| 23305 | 04-21 | 51.04 | 23362 | 04-29 | 1,164.95 |
| 23306 | 04-12 | 59.64 | 23363 | 04-29 | 3,754.63 |
| 23309 * | 04-07 | 50.45 | 23364 | 04-07 | 71.42 |
| 23310 | 04-05 | 35.82 | 23365 | 04-09 | 93.60 |
| 23311 | 04-28 | 32.71 | 23367 * | 04-09 | 3,054.64 |
| 23312 | 04-12 | 53.41 | 23368 | 04-23 | 80.65 |
| 23313 | 04-06 | 53.41 | 23369 | 04-09 | 49.12 |
| 23314 | 04-21 | 545.73 | 23370 | 04-15 | 49.12 |
| 23315 | 04-05 | 66.79 | 23371 | 04-22 | 569.81 |
| 23316 | 04-07 | 7,415.11 | 23372 | 04-22 | 569.81 |
| 23317 | 04-14 | 153.56 | 23374 * | 04-22 | 569.81 |
| 23318 | 04-06 | 51.96 | 23375 | 04-06 | 118.05 |
| 23320 * | 04-15 | 93.60 | 23376 | 04-06 | 192.07 |
| 23321 | 04-06 | 93.60 | 23378 * | 04-06 | 246.59 |
| 23322 | 04-08 | 555.87 | 23379 | 04-12 | 2,048.43 |
| 23323 | 04-29 | 68.53 | 23380 | 04-12 | 488.72 |
| 23324 | 04-12 | 269.81 | 23381 | 04-08 | 366.55 |
| 23325 | 04-06 | 67.85 | 23382 | 04-13 | 102.18 |
| 23326 | 04-19 | 72.72 | 23383 | 04-07 | 58.54 |
| 23327 | 04-07 | 58.54 | 23384 | 04-07 | 167.33 |
| 23328 | 04-06 | 1,742.82 | 23385 | 04-13 | 67.35 |
| 23329 | 04-08 | 1,280.80 | 23386 | 04-14 | 80.87 |
| 23330 | 04-14 | 50.18 | 23387 | 04-14 | 102.18 |
| 23332 * | 04-09 | 127.30 | 23388 | 04-06 | 3,668.26 |
| 23333 | 04-08 | 6,961.14 | 23389 | 04-09 | 114,858.53 |
| 23334 | 04-13 | 195.17 | 23390 | 04-06 | 3,480.55 |
| 23336 * | 04-08 | 1,787.80 | 23391 | 04-12 | 68.95 |
| 23337 | 04-27 | 68.53 | 23392 | 04-15 | 458.45 |
| 23338 | 04-06 | 54.75 | 23393 | 04-09 | 1,825.05 |
| 23339 | 04-06 | 54.75 | 23394 | 04-07 | 2,402.37 |
| 23340 | 04-08 | 1,880.48 | 23395 | 04-20 | 244.90 |
| 23341 | 04-09 | 72.61 | 23396 | 04-06 | 102.18 |
| 23342 | 04-06 | 84.15 | 23397 | 04-29 | 5.88 |
| 23344 * | 04-20 | 163.85 | 23399 * | 04-06 | 327.13 |
| 23345 | 04-20 | 49.12 | 23400 | 04-06 | 50.84 |
| 23346 | 04-20 | 2,935.10 | 23401 | 04-06 | 67.30 |
| 23347 | 04-06 | 1,989.51 | 23403 * | 04-06 | 1,126.95 |
| 23348 | 04-15 | 48,933.37 | 23404 | 04-16 | 456.24 |
| 23349 | 04-13 | 93.60 | 23405 | 04-20 | 12,560.18 |
| 23350 | 04-27 | 98.59 | 23406 | 04-08 | 2,895.33 |
| 23351 | 04-12 | 489.30 | 23407 | 04-06 | 2,728.75 |
| 23352 | 04-06 | 102.18 | 23408 | 04-08 | 1,514.98 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23409 | 04-13 | 7,246.88 | 23463 | 04-06 | 2,509.72 |
| 23410 | 04-22 | 684.79 | 23465 * | 04-07 | 81,567.88 |
| 23411 | 04-05 | 1,084.21 | 23466 | 04-08 | 27.84 |
| 23412 | 04-22 | 151.25 | 23467 | 04-20 | 742.71 |
| 23414 * | 04-08 | 28,550.96 | 23468 | 04-12 | 963.84 |
| 23415 | 04-06 | 26,668.19 | 23469 | 04-20 | 674.35 |
| 23416 | 04-06 | 178.07 | 23470 | 04-20 | 72.19 |
| 23417 | 04-09 | 381.07 | 23471 | 04-14 | 72.05 |
| 23419 * | 04-12 | 2,517.03 | 23473 * | 04-06 | 72.05 |
| 23420 | 04-28 | 1,495.16 | 23474 | 04-14 | 68.65 |
| 23421 | 04-08 | 1,134.54 | 23475 | 04-12 | 75.39 |
| 23423 * | 04-07 | 5,169.88 | 23476 | 04-07 | 56.33 |
| 23424 | 04-07 | 5,169.90 | 23477 | 04-13 | 56.33 |
| 23425 | 04-07 | 2,113.68 | 23478 | 04-15 | 56.33 |
| 23426 | 04-30 | 2,728.75 | 23480 * | 04-07 | 56.33 |
| 23427 | 04-07 | 2,932.17 | 23481 | 04-20 | 58.44 |
| 23429 * | 04-06 | 4,827.16 | 23482 | 04-14 | 56.33 |
| 23431 * | 04-16 | 268.22 | 23483 | 04-20 | 56.33 |
| 23432 | 04-14 | 52.82 | 23484 | 04-21 | 56.09 |
| 23433 | 04-12 | 89.39 | 23485 | 04-12 | 64.78 |
| 23434 | 04-12 | 13,167.04 | 23486 | 04-15 | 56.09 |
| 23435 | 04-12 | 1,023.21 | 23487 | 04-08 | 56.33 |
| 23436 | 04-15 | 240.45 | 23488 | 04-07 | 62.49 |
| 23437 | 04-19 | 1,514.98 | 23489 | 04-07 | 62.49 |
| 23438 | 04-06 | 19,928.84 | 23490 | 04-07 | 62.49 |
| 23439 | 04-12 | 1,414.25 | 23492 * | 04-06 | 56.33 |
| 23440 | 04-12 | 1,414.25 | 23493 | 04-09 | 56.09 |
| 23441 | 04-23 | 3,076.27 | 23494 | 04-06 | 58.06 |
| 23442 | 04-08 | 9,639.24 | 23496 * | 04-27 | 28.98 |
| 23443 | 04-12 | 256.77 | 23497 | 04-06 | 58.06 |
| 23444 | 04-13 | 4,407.95 | 23499 * | 04-29 | 58.06 |
| 23445 | 04-13 | 3,517.49 | 23500 | 04-09 | 5.40 |
| 23446 | 04-13 | 1,414.25 | 23501 | 04-23 | 5.41 |
| 23447 | 04-07 | 1,083.46 | 23502 | 04-07 | 5.57 |
| 23448 | 04-14 | 3.35 | 23503 | 04-08 | 56.29 |
| 23449 | 04-07 | 29,617.92 | 23504 | 04-06 | 38.68 |
| 23450 | 04-06 | 2,058.83 | 23505 | 04-07 | 38.68 |
| 23451 | 04-09 | 72.27 | 23509 * | 04-20 | 3,283.57 |
| 23452 | 04-07 | 36.59 | 23510 | 04-08 | 9,743.88 |
| 23453 | 04-06 | 36.59 | 23516 * | 04-08 | 53.82 |
| 23454 | 04-12 | 75.15 | 23517 | 04-19 | 202.45 |
| 23455 | 04-12 | 72.27 | 23518 | 04-08 | 40.95 |
| 23456 | 04-07 | 72.27 | 23519 | 04-21 | 42.24 |
| 23457 | 04-07 | 34.28 | 23520 | 04-26 | .67 |
| 23458 | 04-08 | 72.27 | 23521 | 04-27 | 61.64 |
| 23459 | 04-22 | 25.70 | 23522 | 04-30 | 112.17 |
| 23460 | 04-29 | 25.70 | 23526 * | 04-07 | 128.95 |
| 23461 | 04-06 | 2,509.73 | 23527 | 04-12 | 77.17 |
| 23462 | 04-06 | 326.80 | 23528 | 04-07 | 50.88 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████ 8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 23529 | 04-13 | 1.19 | 23540 | 04-14 | 1.71 |
| 23530 | 04-08 | 94.19 | 23541 | 04-13 | 68.97 |
| 23532 * | 04-09 | 12.08 | 23542 | 04-23 | 2.64 |
| 23533 | 04-06 | 116.87 | 23543 | 04-23 | 105.49 |
| 23534 | 04-06 | 59.01 | 23544 | 04-22 | 2.24 |
| 23536 * | 04-22 | 27.81 | 23545 | 04-28 | 124.27 |
| 23537 | 04-12 | 163.25 | 23673 * | 04-30 | 18,776.53 |
| 23538 | 04-12 | 53.02 | * Skip in check sequence | | |
| 23539 | 04-08 | 152.91 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 04-15 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210414 1272503168 | 286,022.33 |
| 04-16 | Preauth Debit | TX COMPTROLLER TAX PYMT 210416 02059234/10415 | 510.23 |
| 04-21 | Preauth Debit | FLA DEPT REVENUE C52 210421 237761357 | 3,843.24 |
| 04-23 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*210228*T*801154 | |
| | | *Z*210420*TAP09979 51808-210419\ | 8,011.54 |
| 04-26 | Onln Bkg Trfn D | TO ACC████ 8657 | 986,973.62 |
| 04-26 | Preauth Debit | Sklar Expl REVPAYMT 210426 | 1,332.20 |
| 04-26 | Preauth Debit | Sklar Expl REVPAYMT 210426 | 2,354,018.02 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 5,580,194.40 | 04-12 | 4,686,182.73 | 04-22 | 9,174,445.36 |
| 04-01 | 5,574,452.06 | 04-13 | 4,660,308.22 | 04-23 | 9,162,889.75 |
| 04-02 | 5,578,533.42 | 04-14 | 4,654,486.08 | 04-26 | 5,883,401.78 |
| 04-05 | 5,543,114.04 | 04-15 | 4,310,182.78 | 04-27 | 5,882,397.49 |
| 04-06 | 5,144,431.54 | 04-16 | 4,307,109.00 | 04-28 | 5,902,106.86 |
| 04-07 | 4,986,416.77 | 04-19 | 4,319,663.67 | 04-29 | 6,279,706.45 |
| 04-08 | 4,910,426.52 | 04-20 | 9,190,118.77 | 04-30 | 6,500,374.38 |
| 04-09 | 4,743,555.36 | 04-21 | 9,177,046.58 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

05/13/2021  11:38 am  Sklar Exploration Co., L.L.C.  Page  1
Company:00SEC
Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account  G/L Acct:0130
Reconcile Bank Statement - 04/01/2021 thru 04/30/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 6,500,374.38 |
| (+) Outstanding Deposits: | 1 | 2,024.95 |
| (-) Outstanding Checks: | 854 | 1,407,522.28 |
| Amount that Should Equal General Ledger: |  | 5,094,877.05 |
| Actual Balance per General Ledger: |  | 5,094,877.05 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 03/31/2021 | 2,024.95 | Reversing correcting Entry FOR Feb Bank Rec |
| 1    TOTAL | 2,024.95 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 20948 | 11/25/2020 | 38.94 | R | MCCG03 | GENEVA MCCORVEY |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |

05/13/2021 11:38 am   Sklar Exploration Co., L.L.C.   Page   2
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21555 | 12/30/2020 | 0.79 | R | JOHC05 | C. KELLY JOHNSON |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21627 | 12/30/2020 | 42.88 | R | MCCG03 | GENEVA MCCORVEY |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21792 | 12/30/2020 | 5.24 | R | SAMS05 | STACY SAMUEL, JR. |
| 21828 | 01/29/2021 | 0.26 | R | BONP02 | PATRICIA GILMORE BONNER |
| 21832 | 01/29/2021 | 99.55 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 21854 | 01/29/2021 | 55.56 | R | DAVP05 | PAUL KEITH DAVIS |
| 21902 | 01/29/2021 | 175.57 | R | HEND06 | DONALD R. HENDRICKS |
| 21907 | 01/29/2021 | 52.97 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 21999 | 01/29/2021 | 0.24 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22054 | 01/29/2021 | 1.13 | R | FORM02 | MELVIN FORD |
| 22055 | 01/29/2021 | 1.13 | R | FORP01 | PATRICIA FORD |
| 22059 | 01/29/2021 | 1.13 | R | HART05 | TIMBREE FORD HARDY |
| 22061 | 01/29/2021 | 54.36 | R | JOHL05 | LISA G. JOHNSON |
| 22087 | 01/29/2021 | 50.94 | R | MANM04 | MARK H. MANES |
| 22123 | 01/29/2021 | 212.15 | R | FEAR03 | ROBERT T. FEAGIN |
| 22136 | 01/29/2021 | 48.86 | R | JENB02 | BETTY JENKINS |
| 22148 | 01/29/2021 | 89.82 | R | LOMR02 | RICHARD L. LOMBARD |
| 22152 | 01/29/2021 | 50.30 | R | MCCG03 | GENEVA MCCORVEY |
| 22190 | 01/29/2021 | 346.26 | R | EATF01 | EATON FINANCE CORP. |
| 22199 | 01/29/2021 | 31.54 | R | AVEF01 | FELITA FAY HILL |
| 22200 | 01/29/2021 | 31.54 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 22247 | 01/29/2021 | 58.71 | R | BLAD04 | DALE B. BLAIR |
| 22275 | 01/29/2021 | 741.08 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22289 | 01/29/2021 | 2.69 | R | WALD05 | DEMETRIUS WALKER |
| 22323 | 01/29/2021 | 1,228.58 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22327 | 01/29/2021 | 549.31 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 22349 | 01/29/2021 | 546.80 | R | DOWJ01 | JOHN E. DOWNING |
| 22405 | 02/25/2021 | 58.97 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 22501 | 02/25/2021 | 67.30 | R | JENB02 | BETTY JENKINS |
| 22595 | 02/25/2021 | 0.26 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22630 | 02/25/2021 | 70.02 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 22638 | 02/25/2021 | 53.41 | R | VERD01 | DEBORAH ANN VERHEYDEN |
| 22654 | 02/25/2021 | 0.53 | R | WRIJ03 | JAMIE TUTT WRIGHT |
| 22699 | 02/25/2021 | 872.55 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 22713 | 02/25/2021 | 185.62 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 22715 | 02/25/2021 | 97.45 | R | LOMR02 | RICHARD L. LOMBARD |
| 22719 | 02/25/2021 | 54.58 | R | MCCG03 | GENEVA MCCORVEY |
| 22743 | 02/25/2021 | 98.87 | R | SKIM01 | MARGARET ANN SKILES |
| 22771 | 02/25/2021 | 375.98 | R | EATF01 | EATON FINANCE CORP. |
| 22819 | 02/25/2021 | 197.54 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22880 | 02/25/2021 | 28.61 | R | FURM01 | MARY ANN FURGUSON |
| 22890 | 02/25/2021 | 5.11 | R | DENJ01 | JORDAN S. DENNIS |
| 22900 | 02/25/2021 | 49.45 | R | SAMJ01 | JESSIE B. SAMUEL |
| 22904 | 02/25/2021 | 5.11 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 22905 | 02/25/2021 | 49.36 | R | SNER01 | REBECCA RUDOLPH SNELL |
| 22907 | 02/25/2021 | 8.16 | R | HANM03 | MONICA BLAIR |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22912 | 02/25/2021 | 5.21 | R | MORJ04 | JANE T. MORRIS |
| 22950 | 03/25/2021 | 94.68 | R | BOAC01 | CANDICE BOATRIGHT |
| 22984 | 03/25/2021 | 76.49 | R | COLJ09 | JEANETTE S. COLE |
| 22993 | 03/25/2021 | 75.01 | R | CURR02 | R. C. CURTIS |
| 23001 | 03/25/2021 | 353.44 | R | DILK01 | KELLEY MARGARET DILLARD |
| 23002 | 03/25/2021 | 102.17 | R | DISC01 | LOTTIE IRENE DISON |
| 23003 | 03/25/2021 | 63.50 | R | DIXM01 | MELINDA DIXON |
| 23005 | 03/25/2021 | 65.10 | R | DOHO01 | DOH OIL COMPANY |
| 23006 | 03/25/2021 | 0.23 | R | DONA01 | AUDRA MAE DONALD |
| 23019 | 03/25/2021 | 246.26 | R | EVAB01 | BRIAN WILSON EVANS |
| 23026 | 03/25/2021 | 4,274.71 | R | FARN02 | NICHOLAS TODD FARISH |
| 23028 | 03/25/2021 | 203.54 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 23064 | 03/25/2021 | 946.87 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 23091 | 03/25/2021 | 103.29 | R | JENB02 | BETTY JENKINS |
| 23122 | 03/25/2021 | 510.22 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 23127 | 03/25/2021 | 201.44 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 23138 | 03/25/2021 | 687.08 | R | MARB06 | MARBERKAY, L.L.C. |
| 23145 | 03/25/2021 | 62.70 | R | MCCG03 | GENEVA MCCORVEY |
| 23146 | 03/25/2021 | 68.31 | R | MCCL07 | LOU PORTER MCCRARY ESTATE |
| 23152 | 03/25/2021 | 55.48 | R | MILJ01 | JEFFREY D. MILLER |
| 23178 | 03/25/2021 | 65.51 | R | POPW01 | WILLIAM POPE |
| 23212 | 03/25/2021 | 54.27 | R | SAXS01 | SHAENA SAXTON |
| 23218 | 03/25/2021 | 1,026.06 | R | SETA01 | ALMA FRANCES SETTLE |
| 23220 | 03/25/2021 | 0.03 | R | SHOA01 | ANGELA D. SHORT |
| 23223 | 03/25/2021 | 113.55 | R | SKIM01 | MARGARET ANN SKILES |
| 23239 | 03/25/2021 | 30.57 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 23254 | 03/25/2021 | 145.74 | R | THRG01 | GENE THRASH |
| 23274 | 03/25/2021 | 125.40 | R | WILC18 | CARNEZ WILLIAMS |
| 23276 | 03/25/2021 | 59.98 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 23283 | 03/25/2021 | 145.74 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 23288 | 03/25/2021 | 5.26 | R | WSKP01 | WSK PROPERTIES, LLC |
| 23307 | 03/25/2021 | 559.58 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 23308 | 03/25/2021 | 186.52 | R | LLYO01 | LLY OIL & GAS LLC |
| 23319 | 03/25/2021 | 34.11 | R | WILC10 | CHARLIE MAE WILSON |
| 23331 | 03/25/2021 | 6,173.92 | R | DBCR02 | DBC RESOURCES II LP |
| 23335 | 03/25/2021 | 555.87 | R | EATF01 | EATON FINANCE CORP. |
| 23343 | 03/25/2021 | 70.78 | R | GART02 | THERESA L. GARCIA |
| 23353 | 03/25/2021 | 54.75 | R | HOWC02 | CLARENCE LEE HOWARD |
| 23355 | 03/25/2021 | 54.75 | R | HOWM01 | MAMIE HOWARD |
| 23366 | 03/25/2021 | 195.17 | R | LEOT02 | T.A. LEONARD |
| 23373 | 03/25/2021 | 83.89 | R | MCBP01 | PATRICK J. MCBRIDE |
| 23377 | 03/25/2021 | 102.97 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 23398 | 03/25/2021 | 5.12 | R | WART03 | THOMAS LEE WARREN |
| 23402 | 03/25/2021 | 15.19 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 23413 | 03/25/2021 | 30,704.58 | R | DBCR01 | DBC RESOURCES LP |
| 23418 | 03/25/2021 | 677.40 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 23422 | 03/25/2021 | 212.61 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 23428 | 03/25/2021 | 2,899.73 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 23430 | 03/25/2021 | 423.20 | R | KEYA01 | ALBERT W. KEY |
| 23464 | 03/25/2021 | 4,889.94 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 23472 | 03/25/2021 | 72.05 | R | PETR06 | PETRODRILL, LLC |
| 23479 | 03/25/2021 | 56.33 | R | DRAJ01 | JOHNNY DRAKEFORD, JR. |
| 23491 | 03/25/2021 | 56.09 | R | MODC01 | CLAUDIE M. HOLMES MODLEY |
| 23495 | 03/25/2021 | 58.06 | R | CHAM02 | MATTIE CHARLEY |
| 23498 | 03/25/2021 | 28.98 | R | SAMG01 | GERALD W. SAMUEL |
| 23506 | 03/25/2021 | 141.65 | R | TALP01 | PAUL TALIAFERRO |
| 23508 | 03/25/2021 | 1.69 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 23511 | 03/25/2021 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23512 | 03/25/2021 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23513 | 03/25/2021 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23514 | 03/25/2021 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23515 | 03/25/2021 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23523 | 03/25/2021 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 23524 | 03/25/2021 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 23525 | 03/25/2021 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 23531 | 03/29/2021 | 19.60 | R | HANM03 | MONICA BLAIR |
| 23535 | 03/29/2021 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23546 | 04/27/2021 | 128.19 | R | 136W01 | 136W LLC |
| 23547 | 04/27/2021 | 128.19 | R | 171901 | 1719W LLC |
| 23548 | 04/27/2021 | 515.53 | R | 4KRB01 | 4 KRB, LLC |
| 23549 | 04/27/2021 | 92.50 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 23550 | 04/27/2021 | 54,286.70 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 23551 | 04/27/2021 | 4,538.76 | R | ALAO01 | ALABAMA OIL COMPANY |
| 23552 | 04/27/2021 | 71.00 | R | ALEB02 | BILLY LOUIS ALEXANDER |
| 23553 | 04/27/2021 | 40.98 | R | ALFK01 | KELLEY ALFORD |
| 23554 | 04/27/2021 | 55.63 | R | AMMV01 | VERDELL AMMONS |
| 23555 | 04/27/2021 | 37.62 | R | ANDC01 | CHRISTOPHER P. ANDREW |
| 23556 | 04/27/2021 | 89.59 | R | ARMM01 | MELANIE ARMOUR |
| 23557 | 04/27/2021 | 4,327.12 | R | ASPE01 | ASPEN ENERGY INC. |
| 23558 | 04/27/2021 | 115.99 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 23559 | 04/27/2021 | 55.63 | R | AUTB01 | BEATRICE AUTREY |
| 23560 | 04/27/2021 | 444.25 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 23561 | 04/27/2021 | 1.55 | R | BARL02 | LINDA GAYLE BAREMORE, |
| 23562 | 04/27/2021 | 42.81 | R | BARM05 | MELODY GAYE BARNES |
| 23563 | 04/27/2021 | 3,997.55 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 23564 | 04/27/2021 | 2,500.06 | R | BATS02 | SANDRA BATEMAN |
| 23565 | 04/27/2021 | 65.44 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 23566 | 04/27/2021 | 112.38 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 23567 | 04/27/2021 | 704.07 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 23568 | 04/27/2021 | 131.29 | R | BELJ07 | JAMES JASON BELCHER |
| 23569 | 04/27/2021 | 266.47 | R | BELS01 | SANDRA BOGAN BELL |
| 23570 | 04/27/2021 | 124.29 | R | BENA02 | ADDIE D. BENJAMIN |
| 23571 | 04/27/2021 | 17.10 | R | BENH01 | H. T. BENNETT, III |
| 23572 | 04/27/2021 | 61.82 | R | BETJ02 | JAMES G. BETHARD |
| 23573 | 04/27/2021 | 61.82 | R | BETR02 | ROBERT E. BETHARD |
| 23574 | 04/27/2021 | 90.25 | R | BEVB01 | BRANDON K. BEVERLY |
| 23575 | 04/27/2021 | 90.25 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 23576 | 04/27/2021 | 35.32 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 23577 | 04/27/2021 | 622.07 | R | BLAF06 | FAYE F BLAIR |
| 23578 | 04/27/2021 | 97.96 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 23579 | 04/27/2021 | 877.36 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 23580 | 04/27/2021 | 373.33 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 23581 | 04/27/2021 | 89.59 | R | BOAC01 | CANDICE BOATRIGHT |
| 23582 | 04/27/2021 | 725.27 | R | BOBM01 | BOBMARY, LC |
| 23583 | 04/27/2021 | 3,863.40 | R | BOD301 | BODCAW 3-D, LLC |
| 23584 | 04/27/2021 | 266.47 | R | BOGF01 | FREDERICK R. BOGAN |
| 23585 | 04/27/2021 | 31.61 | R | BOHC01 | CRAIG BOHUSLAV |
| 23586 | 04/27/2021 | 85.16 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 23587 | 04/27/2021 | 64.24 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 23588 | 04/27/2021 | 309.92 | R | BONJ06 | JAMES MICHAEL BONEY |
| 23589 | 04/27/2021 | 71.79 | R | BONN01 | NANCY GAIL JORDAN BOND |
| 23590 | 04/27/2021 | 268.94 | R | BONN02 | NANCY T BONEY |
| 23591 | 04/27/2021 | 99.72 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 23592 | 04/27/2021 | 15.24 | R | BOWR03 | REBECCA A. BOWMAN |
| 23593 | 04/27/2021 | 513.36 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 23594 | 04/27/2021 | 22.54 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 23595 | 04/27/2021 | 125.22 | R | BRAJ16 | JACOB W. BRANCH |
| 23596 | 04/27/2021 | 513.36 | R | BRAV01 | VERNON J. BRADLEY |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23597 | 04/27/2021 | 513.36 | R | BRAW03 | WILLIE L. BRADLEY |
| 23598 | 04/27/2021 | 52.12 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 23599 | 04/27/2021 | 594.96 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 23600 | 04/27/2021 | 146.51 | R | BROE03 | EFRAIM BRODY |
| 23601 | 04/27/2021 | 56.19 | R | BRUR02 | RICKY LEE BRUNSTON |
| 23602 | 04/27/2021 | 88.24 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 23603 | 04/27/2021 | 66.49 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 23604 | 04/27/2021 | 66.49 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 23605 | 04/27/2021 | 3,485.06 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 23606 | 04/27/2021 | 66.49 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 23607 | 04/27/2021 | 50.01 | R | BURG01 | GERRY BURFORD |
| 23608 | 04/27/2021 | 504.99 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 23609 | 04/27/2021 | 80.01 | R | CARJ08 | JOEL H. CARTER |
| 23610 | 04/27/2021 | 431.19 | R | CARL05 | LARRY WILLIAM CARR |
| 23611 | 04/27/2021 | 126.25 | R | CARW01 | W. T. CARY, JR. |
| 23612 | 04/27/2021 | 59.34 | R | CASW01 | WANDA D. CASTRO |
| 23613 | 04/27/2021 | 63.35 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 23614 | 04/27/2021 | 63.12 | R | CATD02 | DOROTHY ANN SHAFFER CATHEY |
| 23615 | 04/27/2021 | 93.34 | R | CATS01 | SHARON CECILIA CATLETT |
| 23616 | 04/27/2021 | 1,867.30 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 23617 | 04/27/2021 | 96.22 | R | CHUP01 | PINE GROVE CHURCH |
| 23618 | 04/27/2021 | 60.45 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 23619 | 04/27/2021 | 604.18 | R | CLAE01 | ERIC C. CLARK |
| 23620 | 04/27/2021 | 60.45 | R | CLAE03 | EDWIN T. CLAPP, III |
| 23621 | 04/27/2021 | 604.18 | R | CLAJ01 | JOHN B. CLARK |
| 23622 | 04/27/2021 | 604.18 | R | CLAJ05 | JUDITH POLK CLARK |
| 23623 | 04/27/2021 | 539.38 | R | COBR01 | RICHARD ALLEN COBB |
| 23624 | 04/27/2021 | 266.47 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 23625 | 04/27/2021 | 92.50 | R | COLJ09 | JEANETTE S. COLE |
| 23626 | 04/27/2021 | 63.68 | R | COLR03 | R. J. COLE |
| 23627 | 04/27/2021 | 134.40 | R | COLV01 | VERNA W. COLEMAN |
| 23628 | 04/27/2021 | 58.77 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 23629 | 04/27/2021 | 244.90 | R | COMO02 | COMSTOCK OIL & GAS LLC |
| 23630 | 04/27/2021 | 55.33 | R | CONR01 | RENIE BRIDGES CONRAD |
| 23631 | 04/27/2021 | 3.35 | R | COVJ01 | J. T. COVINGTON |
| 23632 | 04/27/2021 | 157.78 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 23633 | 04/27/2021 | 192.64 | R | CRAB05 | BETTY MOORE CRAIN |
| 23634 | 04/27/2021 | 85.61 | R | CRIP02 | CRICKET PRODUCTION LP |
| 23635 | 04/27/2021 | 40.81 | R | CROP01 | CROW PARTNERS, LTD. |
| 23636 | 04/27/2021 | 1,160.98 | R | CTM201 | CTM 2005, LTD. |
| 23637 | 04/27/2021 | 111.52 | R | CULM01 | MARGARET S. CULLIVER |
| 23638 | 04/27/2021 | 22.64 | R | CUNJ01 | JAMES CUNNINGHAM |
| 23639 | 04/27/2021 | 22.64 | R | CUNJ02 | JOHN B. CUNNINGHAM |
| 23640 | 04/27/2021 | 766.97 | R | DAVM05 | MIKE DAVIS |
| 23641 | 04/27/2021 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 23642 | 04/27/2021 | 1.06 | R | DAYM02 | MEREDITH LYNN NOEL DAY |
| 23643 | 04/27/2021 | 9,267.82 | R | DBCR02 | DBC RESOURCES II LP |
| 23644 | 04/27/2021 | 45.31 | R | DEAD01 | DEAN DEAS |
| 23645 | 04/27/2021 | 31.61 | R | DECM01 | DECATUR MINERAL PARTNERS, LTD. |
| 23646 | 04/27/2021 | 3,625.09 | R | DEDE01 | DEDE LLC |
| 23647 | 04/27/2021 | 61.82 | R | DIAS01 | DIASTOLE, L.L.C. |
| 23648 | 04/27/2021 | 928.57 | R | DICJ03 | JAMES SCOTT DICKSON |
| 23649 | 04/27/2021 | 145.55 | R | DISC01 | LOTTIE IRENE DISON |
| 23650 | 04/27/2021 | 268.75 | R | DMAL01 | D.M. ALPHA, INC. |
| 23651 | 04/27/2021 | 114.80 | R | DOUR01 | ROSE ANNE DOUGHTY |
| 23652 | 04/27/2021 | 153.56 | R | DRAF02 | FRED L. DRAKEFORD |
| 23653 | 04/27/2021 | 291.16 | R | DUNJ01 | JANET FAULKNER DUNN |
| 23654 | 04/27/2021 | 273.64 | R | DUNJ02 | JEFFREY E. DUNN |
| 23655 | 04/27/2021 | 223.04 | R | DUNL02 | L. ADRIAN DUNN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23656 | 04/27/2021 | 160.22 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 23657 | 04/27/2021 | 52.12 | R | DVJP01 | DVJ PARTNERSHIP |
| 23658 | 04/27/2021 | 59.34 | R | DYEE05 | EDKER LEE DYER |
| 23659 | 04/27/2021 | 59.34 | R | DYEJ01 | JAMES DYER |
| 23660 | 04/27/2021 | 572.77 | R | EAGO01 | EAGLE OIL & GAS CO |
| 23661 | 04/27/2021 | 99.43 | R | EARL01 | LINDA EARLY |
| 23662 | 04/27/2021 | 515.53 | R | ECHP01 | ECHO PAPA, LLC |
| 23663 | 04/27/2021 | 420.42 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 23664 | 04/27/2021 | 99.59 | R | EDWL01 | LILLIAN EDWARDS |
| 23665 | 04/27/2021 | 78.46 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 23666 | 04/27/2021 | 28.48 | R | EMVC01 | EMVCO, INC. |
| 23667 | 04/27/2021 | 298.68 | R | ETHJ01 | JAMES ETHERIDGE |
| 23668 | 04/27/2021 | 273.78 | R | EVAB01 | BRIAN WILSON EVANS |
| 23669 | 04/27/2021 | 1,801.49 | R | EVAJ02 | JOE BRUCE EVANS |
| 23670 | 04/27/2021 | 687.37 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 23671 | 04/27/2021 | 1,187.99 | R | EVAM03 | MAX EVANS |
| 23672 | 04/27/2021 | 106.68 | R | EVET01 | TERRI LYNN EVERETT |
| 23674 | 04/27/2021 | 169,163.94 | R | FANE01 | FANT ENERGY LIMITED |
| 23675 | 04/27/2021 | 337.63 | R | FAUN01 | NANCY HART FAUL |
| 23676 | 04/27/2021 | 105.24 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 23677 | 04/27/2021 | 105.24 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 23678 | 04/27/2021 | 207.80 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 23679 | 04/27/2021 | 207.80 | R | FEAN01 | NANCY FEAGIN |
| 23680 | 04/27/2021 | 277.07 | R | FEAR03 | ROBERT T. FEAGIN |
| 23681 | 04/27/2021 | 124.33 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 23682 | 04/27/2021 | 124.33 | R | FINC02 | CLARA LOUISE FINDLEY |
| 23683 | 04/27/2021 | 740.29 | R | FINH01 | HERBERT DANIEL FINLAY |
| 23684 | 04/27/2021 | 740.29 | R | FINR03 | RICHARD D. FINLAY |
| 23685 | 04/27/2021 | 740.29 | R | FINS01 | SALLY A. FINLAY |
| 23686 | 04/27/2021 | 124.33 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 23687 | 04/27/2021 | 957.26 | R | FLER01 | RONNIE FLEMING |
| 23688 | 04/27/2021 | 920.37 | R | FORB03 | BAKER FORESTS, L.P. |
| 23689 | 04/27/2021 | 2,725.85 | R | FOSD02 | DAVID B. FOSHEE |
| 23690 | 04/27/2021 | 325.62 | R | FOSJ04 | JUNE R. FOSTER |
| 23691 | 04/27/2021 | 354.45 | R | FOSL01 | LANNY TERRELL FOSTER |
| 23692 | 04/27/2021 | 545.17 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 23693 | 04/27/2021 | 2,220.86 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 23694 | 04/27/2021 | 75.00 | R | FOUG01 | GAYLE FOUNTAIN |
| 23695 | 04/27/2021 | 64.35 | R | FOUM02 | MARY O. FOUNTAIN |
| 23696 | 04/27/2021 | 45.49 | R | FRAD03 | FRANK AND SARA DALE REV TRUST |
| 23697 | 04/27/2021 | 54.40 | R | FRAG02 | GRACIE FRAZIER |
| 23698 | 04/27/2021 | 50.01 | R | FROL01 | LISA WILLIAMSON FROST |
| 23699 | 04/27/2021 | 506.09 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 23700 | 04/27/2021 | 68.68 | R | FULK01 | KAREN A. FULFORD |
| 23701 | 04/27/2021 | 37.62 | R | FUNK01 | KENNETH M. FUNK |
| 23702 | 04/27/2021 | 88.24 | R | GARR02 | GARDINER ROYALTY, LLC |
| 23703 | 04/27/2021 | 73.56 | R | GAYD01 | DEBORAH GAY |
| 23704 | 04/27/2021 | 63.68 | R | GELI01 | GEL, INC. |
| 23705 | 04/27/2021 | 52.83 | R | GODH01 | THOMAS C. TOLBERT, TRUSTEE OF THE |
| 23706 | 04/27/2021 | 124.33 | R | GODM01 | MARY RUTH GODWIN |
| 23707 | 04/27/2021 | 85.61 | R | GOLM02 | MICHAEL D. GOLLOB OIL COMPANY, L.P. |
| 23708 | 04/27/2021 | 29.19 | R | GORH01 | HESTER LOVELACE GORDON |
| 23709 | 04/27/2021 | 904.37 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 23710 | 04/27/2021 | 126.84 | R | GREJ09 | JIMMIE LEE GREEN |
| 23711 | 04/27/2021 | 90.67 | R | GRIJ06 | JAMES H. GRISWOLD |
| 23712 | 04/27/2021 | 90.67 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 23713 | 04/27/2021 | 54.49 | R | GROD01 | DONIA BETH SHAFFER GROFF |
| 23714 | 04/27/2021 | 39.35 | R | GULC01 | GULF COAST MINERAL, LLC |
| 23715 | 04/27/2021 | 139.15 | R | HAGZ01 | ZACHARIAH HAGIN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23716 | 04/27/2021 | 106.68 | R | HAIB01 | BARBARA A HAIRSTON |
| 23717 | 04/27/2021 | 97.84 | R | HALC02 | CINDY L. HALL |
| 23718 | 04/27/2021 | 3,625.09 | R | HALD02 | DARLENE K. HALL |
| 23719 | 04/27/2021 | 1,062.14 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 23720 | 04/27/2021 | 73.56 | R | HARB01 | BENNIE D. R. HARSELL |
| 23721 | 04/27/2021 | 966.68 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 23722 | 04/27/2021 | 966.68 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 23723 | 04/27/2021 | 966.68 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 23724 | 04/27/2021 | 55.63 | R | HARI02 | INEZ HARROD |
| 23725 | 04/27/2021 | 2,579.96 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 23726 | 04/27/2021 | 148.06 | R | HENB05 | BARNETT E. HENDRICKS |
| 23727 | 04/27/2021 | 148.06 | R | HEND06 | DONALD R. HENDRICKS |
| 23728 | 04/27/2021 | 469.24 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 23729 | 04/27/2021 | 148.06 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 23730 | 04/27/2021 | 2,307.41 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 23731 | 04/27/2021 | 469.24 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 23732 | 04/27/2021 | 91.47 | R | HERO02 | HERV OIL, LLC |
| 23733 | 04/27/2021 | 66.71 | R | HERP01 | HERD PRODUCING COMPANY |
| 23734 | 04/27/2021 | 485.46 | R | HILK02 | KEVIN WAYNE HILL |
| 23735 | 04/27/2021 | 80.01 | R | HILL01 | LINDA CARTER HILL |
| 23736 | 04/27/2021 | 60.72 | R | HOEM03 | MARGARET JAMES HOEHN |
| 23737 | 04/27/2021 | 40.28 | R | HOOL02 | HOOD & LINDA PROPERTIES LLC |
| 23738 | 04/27/2021 | 55.63 | R | HOWC03 | CHARLIE MAE HOWARD |
| 23739 | 04/27/2021 | 60.72 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 23740 | 04/27/2021 | 153.06 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 23741 | 04/27/2021 | 34.37 | R | HUFG02 | GEORGE C.A. HUFFMAN |
| 23742 | 04/27/2021 | 1,686.44 | R | HUFW01 | WOODIE D. HUFFMAN |
| 23743 | 04/27/2021 | 34.37 | R | HUFW02 | WILLIAM BARRY HUFFMAN |
| 23744 | 04/27/2021 | 184.86 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 23745 | 04/27/2021 | 51.30 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 23746 | 04/27/2021 | 51.30 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 23747 | 04/27/2021 | 190.92 | R | HUNO01 | HUNT OIL COMPANY |
| 23748 | 04/27/2021 | 309.92 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 23749 | 04/27/2021 | 305.30 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 23750 | 04/27/2021 | 64.35 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 23751 | 04/27/2021 | 60.72 | R | JAMB01 | BILLY RONALD JAMES |
| 23752 | 04/27/2021 | 60.72 | F | JAMK03 | KENNETH F. JAMES |
| 23753 | 04/27/2021 | 60.72 | R | JAML04 | LARRY DONALD JAMES |
| 23754 | 04/27/2021 | 52.25 | R | JEFS03 | SANDRA JEFFREYS |
| 23755 | 04/27/2021 | 90.81 | R | JENB02 | BETTY JENKINS |
| 23756 | 04/27/2021 | 343.68 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 23757 | 04/27/2021 | 15.24 | R | JINP01 | PATRICIA ANN JINKINS |
| 23758 | 04/27/2021 | 15.24 | R | JINR01 | RONNIE LYNN JINKINS |
| 23759 | 04/27/2021 | 153.30 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 23760 | 04/27/2021 | 253.83 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 23761 | 04/27/2021 | 99.59 | R | JOHO02 | OTHA VON JOHNSON |
| 23762 | 04/27/2021 | 697.05 | R | JOHR06 | RICHARD L. JOHNSON |
| 23763 | 04/27/2021 | 99.59 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 23764 | 04/27/2021 | 300.04 | R | JOHT01 | TRANUM JOHNSTON |
| 23765 | 04/27/2021 | 69.70 | R | JONC08 | CORA JONES |
| 23766 | 04/27/2021 | 278.82 | R | JONP04 | PERCY JONES |
| 23767 | 04/27/2021 | 224.14 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 23768 | 04/27/2021 | 26.04 | R | KALE01 | KALINEC ENTERPRISES, INC |
| 23769 | 04/27/2021 | 513.36 | R | KELC03 | CLEVELAND C. KELLY |
| 23770 | 04/27/2021 | 593.99 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 23771 | 04/27/2021 | 2,418.72 | R | KILJ01 | JAMIE DIXON KILGORE |
| 23772 | 04/27/2021 | 2,768.66 | R | KING01 | KINGSTON, LLC |
| 23773 | 04/27/2021 | 115.01 | R | KINH01 | HENRY BOYD KING, JR. |
| 23774 | 04/27/2021 | 115.01 | R | KINR04 | ROBERT LEE KING |

05/13/2021  11:38 am          Sklar Exploration Co., L.L.C.          Page   8
Company:00SEC          Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23775 | 04/27/2021 | 91.84 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 23776 | 04/27/2021 | 548.90 | R | LAKR01 | LAKE RONEL OIL CO |
| 23777 | 04/27/2021 | 26,034.10 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 23778 | 04/27/2021 | 596.13 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 23779 | 04/27/2021 | 7,026.51 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 23780 | 04/27/2021 | 1,031.05 | R | LEAJ02 | JANIS EVANS LEACH |
| 23781 | 04/27/2021 | 55.63 | R | LEAL01 | LOUVENIA LEASTON |
| 23782 | 04/27/2021 | 444.24 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 23783 | 04/27/2021 | 3,093.74 | R | LECH01 | LECHWE LLC |
| 23784 | 04/27/2021 | 63.33 | R | LEGR02 | LEGACY ROYALTIES LTD. |
| 23785 | 04/27/2021 | 76.78 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 23786 | 04/27/2021 | 26.86 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23787 | 04/27/2021 | 363.04 | R | LOGD01 | DAVID EDWIN LOGAN |
| 23788 | 04/27/2021 | 205.67 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 23789 | 04/27/2021 | 85.71 | R | LOGT01 | TULLY LOGAN & |
| 23790 | 04/27/2021 | 29.19 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 23791 | 04/27/2021 | 29.19 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 23792 | 04/27/2021 | 70.10 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 23793 | 04/27/2021 | 199.85 | R | LTDH01 | LTD HUNTERS, LLC |
| 23794 | 04/27/2021 | 83.81 | R | LUCI01 | LUCIDA INVESTMENTS LTD. |
| 23795 | 04/27/2021 | 545.17 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 23796 | 04/27/2021 | 54.26 | R | MALS01 | SAMUEL MALDONADO |
| 23797 | 04/27/2021 | 1,857.18 | R | MALT02 | TOM MALLOY |
| 23798 | 04/27/2021 | 54.26 | R | MALT03 | TERRY L. MALDONADO |
| 23799 | 04/27/2021 | 1,370.82 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 23800 | 04/27/2021 | 116.93 | R | MAPO01 | MAP2012-OK |
| 23801 | 04/27/2021 | 136.07 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 23802 | 04/27/2021 | 179.16 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 23803 | 04/27/2021 | 311.24 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 23804 | 04/27/2021 | 141.74 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 23805 | 04/27/2021 | 72.27 | R | MATB01 | MATAGORDA B1 LP |
| 23806 | 04/27/2021 | 87.12 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 23807 | 04/27/2021 | 599.55 | R | MAYG01 | GORDON BYRON MAY |
| 23808 | 04/27/2021 | 69.70 | R | MCCG03 | GENEVA MCCORVEY |
| 23809 | 04/27/2021 | 268.75 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 23810 | 04/27/2021 | 106.68 | R | MCGS01 | SHARON E MCGIVNEY |
| 23811 | 04/27/2021 | 65.93 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 23812 | 04/27/2021 | 27.70 | R | MEEL03 | LEE NARD MEEKS |
| 23813 | 04/27/2021 | 53.66 | R | MEER01 | ROBERT EARL MEEKS, SR. |
| 23814 | 04/27/2021 | 1,268.38 | R | MERE01 | MER ENERGY, LTD. |
| 23815 | 04/27/2021 | 52.49 | R | MILJ01 | JEFFREY D. MILLER |
| 23816 | 04/27/2021 | 1,326.84 | R | MITF01 | FRANCIS LANE MITCHELL |
| 23817 | 04/27/2021 | 3,462.95 | R | MITK01 | KAY MITCHELL |
| 23818 | 04/27/2021 | 317.10 | R | MJSI01 | MJS INTERESTS, LLC |
| 23819 | 04/27/2021 | 259.03 | R | MOEM01 | M. STEVEN MOEHLE |
| 23820 | 04/27/2021 | 54.40 | R | MOOL03 | LEE RADIN MOORE |
| 23821 | 04/27/2021 | 866.89 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 23822 | 04/27/2021 | 288.96 | R | MOOR05 | RUSSELL OTIS MOORE |
| 23823 | 04/27/2021 | 52.37 | R | MOOR06 | ROBERT M. MOORE |
| 23824 | 04/27/2021 | 52.37 | R | MOOS05 | STEVEN P. MOORE |
| 23825 | 04/27/2021 | 52.37 | R | MOOW05 | WILLIAM L. MOORE, III |
| 23826 | 04/27/2021 | 22.80 | R | MORJ02 | JOHN H MORGAN RESIDUAL MARITAL TRU |
| 23827 | 04/27/2021 | 112.22 | R | MORM03 | MARY BETH MORRIS |
| 23828 | 04/27/2021 | 144.98 | R | MORM06 | MARION TRACY MORGAN |
| 23829 | 04/27/2021 | 23.96 | R | NEIE01 | ELIZABETH WADSWORTH NEILL |
| 23830 | 04/27/2021 | 23.96 | R | NEIW01 | WALTER RIDGWAY NEILL, JR. |
| 23831 | 04/27/2021 | 494.55 | R | NESI01 | NESBITT INVESTMENTS |
| 23832 | 04/27/2021 | 11.40 | R | NEWJ01 | JESSICA A. NEWMAN |
| 23833 | 04/27/2021 | 663.42 | R | NINF01 | NINE FORKS LLC |

05/13/2021  11:38 am  Sklar Exploration Co., L.L.C.  Page  9
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23834 | 04/27/2021 | 149.25 | R | NIXJ02 | JULIE K. NIX |
| 23835 | 04/27/2021 | 2,900.37 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 23836 | 04/27/2021 | 149.25 | R | NIXL01 | LAURA L. NIX |
| 23837 | 04/27/2021 | 399.72 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 23838 | 04/27/2021 | 515.53 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 23839 | 04/27/2021 | 134.37 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 23840 | 04/27/2021 | 756.78 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 23841 | 04/27/2021 | 704.50 | R | PADG01 | GERALD IRA PADGETT |
| 23842 | 04/27/2021 | 71.61 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 23843 | 04/27/2021 | 145.55 | R | PATH01 | HELEN PATE, FOR LIFE |
| 23844 | 04/27/2021 | 66.95 | R | PATW01 | WILLIAM T. PATE |
| 23845 | 04/27/2021 | 4,405.78 | R | PETH01 | PETRO-HUNT, LLC |
| 23846 | 04/27/2021 | 750.92 | R | PLAP01 | PLAINS PRODUCTION INC |
| 23847 | 04/27/2021 | 80.47 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 23848 | 04/27/2021 | 56.99 | R | PORP01 | PORTALES PETROLEUM CORP. |
| 23849 | 04/27/2021 | 229.96 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 23850 | 04/27/2021 | 141.55 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 23851 | 04/27/2021 | 89.59 | R | PRUJ01 | JON R. PRUET |
| 23852 | 04/27/2021 | 15.11 | R | PRYJ01 | JACKIE T. PRY, III |
| 23853 | 04/27/2021 | 15.11 | R | PRYK01 | KRISTIN S. PRY PRITCHETT |
| 23854 | 04/27/2021 | 813.81 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 23855 | 04/27/2021 | 87.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 23856 | 04/27/2021 | 82.42 | R | PULS01 | SAM CRAIG PULLIG |
| 23857 | 04/27/2021 | 144.98 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 23858 | 04/27/2021 | 3,222.98 | R | RALG02 | GRADY LYNN RALLS |
| 23859 | 04/27/2021 | 65.57 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 23860 | 04/27/2021 | 1,074.32 | R | RALL02 | LEONARD LYNN RALLS |
| 23861 | 04/27/2021 | 1,074.32 | R | RALP02 | PATRICK GLYNN RALLS |
| 23862 | 04/27/2021 | 40.18 | R | RAMD01 | RAMSEY W. DRAKE, II, LLC |
| 23863 | 04/27/2021 | 1,490.32 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 23864 | 04/27/2021 | 52.37 | R | REES01 | SUSAN D. MOORE REED |
| 23865 | 04/27/2021 | 60.72 | R | RIGC01 | CLARA RIGBY |
| 23866 | 04/27/2021 | 112.22 | R | ROBB05 | BROOKS H. ROBINS |
| 23867 | 04/27/2021 | 128.74 | R | ROBJ02 | JOHN ROBERT ROBY |
| 23868 | 04/27/2021 | 4,322.64 | R | ROCC01 | ROCKTENN CP, LLC |
| 23869 | 04/27/2021 | 613.47 | R | ROGB02 | BARBARA EVANS ROGERS |
| 23870 | 04/27/2021 | 6,239.10 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 23871 | 04/27/2021 | 28.50 | R | ROSK02 | KAREN W. ROSSIE |
| 23872 | 04/27/2021 | 28.50 | R | ROUB01 | B. B. ROUNSAVILLE |
| 23873 | 04/27/2021 | 370.14 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 23874 | 04/27/2021 | 60.72 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 23875 | 04/27/2021 | 229.96 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 23876 | 04/27/2021 | 134.70 | R | ROYE01 | STATE OF ALABAMA, DEPARTMENT OF RE |
| 23877 | 04/27/2021 | 99.72 | R | RUDF02 | RUDY FAMILY LTD. |
| 23878 | 04/27/2021 | 807.54 | R | RUDT01 | TARA RUDMAN |
| 23879 | 04/27/2021 | 344.95 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 23880 | 04/27/2021 | 41.55 | R | SABH01 | SABINE HOLDINGS LP |
| 23881 | 04/27/2021 | 1,745.90 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 23882 | 04/27/2021 | 105.11 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 23883 | 04/27/2021 | 111.52 | R | SAMA05 | ALLIE SAMUEL |
| 23884 | 04/27/2021 | 196.42 | R | SAMC02 | CURTIS SAMUEL |
| 23885 | 04/27/2021 | 83.64 | R | SAMC03 | CLAUZELL SAMUEL |
| 23886 | 04/27/2021 | 111.52 | R | SAMM03 | MARY E. SAMUEL |
| 23887 | 04/27/2021 | 111.52 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 23888 | 04/27/2021 | 85.61 | R | SATF01 | THE SATER FAM PARTNERSHIP LP |
| 23889 | 04/27/2021 | 54.49 | R | SAXS01 | SHAENA SAXTON |
| 23890 | 04/27/2021 | 52.16 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 23891 | 04/27/2021 | 3,485.06 | R | SCOB04 | BRENDA DIANN SCOTT |
| 23892 | 04/27/2021 | 3,097.83 | R | SCOB05 | BILLY GARFIELD SCOTT |

05/13/2021  11:38 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23893 | 04/27/2021 | 91.84 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 23894 | 04/27/2021 | 269.68 | R | SEAC01 | CHARLES D. SEARCY |
| 23895 | 04/27/2021 | 1,030.32 | R | SETA01 | ALMA FRANCES SETTLE |
| 23896 | 04/27/2021 | 45.31 | R | SHED01 | DEANNA DEAS SHEPARD |
| 23897 | 04/27/2021 | 38.59 | R | SHEV01 | SHELLBARK VENTURES, LLC |
| 23898 | 04/27/2021 | 4,477.05 | R | SHOE01 | SHORE ENERGY, L.P. |
| 23899 | 04/27/2021 | 248.29 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 23900 | 04/27/2021 | 126.84 | R | SIMM02 | MARY A. SIMPSON |
| 23901 | 04/27/2021 | 126.25 | R | SKIM01 | MARGARET ANN SKILES |
| 23902 | 04/27/2021 | 92.50 | R | SKIW01 | WALTER S. SKIPPER |
| 23903 | 04/27/2021 | 128.43 | R | SMIL03 | LISA WEAVER SMITH |
| 23904 | 04/27/2021 | 6,040.71 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 23905 | 04/27/2021 | 53.40 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 23906 | 04/27/2021 | 2,278.11 | R | SOTE01 | SOTERRA, LLC |
| 23907 | 04/27/2021 | 119.91 | R | SOUR01 | RAY L. SOUTHERN |
| 23908 | 04/27/2021 | 45.31 | R | STEF04 | FALON DEAS STEPHENSON |
| 23909 | 04/27/2021 | 118.70 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 23910 | 04/27/2021 | 3,513.25 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 23911 | 04/27/2021 | 34.37 | R | STOL01 | LAREE HUFFMAN STONE |
| 23912 | 04/27/2021 | 81.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 23913 | 04/27/2021 | 149.65 | R | STRF01 | STROUD FAMILY LLC |
| 23914 | 04/27/2021 | 36.97 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 23915 | 04/27/2021 | 87.71 | R | SULD02 | DON SULLIVAN |
| 23916 | 04/27/2021 | 399.70 | R | SULJ03 | JERRY LANE SULLIVAN |
| 23917 | 04/27/2021 | 90.67 | R | SUTM01 | MARGARET G. SUTTON |
| 23918 | 04/27/2021 | 637.85 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 23919 | 04/27/2021 | 64.35 | R | TATS01 | SARAH RUSSELL TATE |
| 23920 | 04/27/2021 | 164.87 | R | TAYB04 | BRIAN LANE TAYLOR |
| 23921 | 04/27/2021 | 118.70 | R | TAYL05 | LINDA KAY TAYLOR |
| 23922 | 04/27/2021 | 41,280.71 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 23923 | 04/27/2021 | 27.25 | R | TEUB01 | BRUCE MARVIN TUETSCH |
| 23924 | 04/27/2021 | 31.57 | R | TEUJ01 | JOHN RUSSELL TEUTSCH |
| 23925 | 04/27/2021 | 449.66 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 23926 | 04/27/2021 | 207.15 | R | THEL01 | LARRY L. THERRELL, JR. |
| 23927 | 04/27/2021 | 207.15 | R | THEM01 | MICHAEL F. THERRELL |
| 23928 | 04/27/2021 | 1,150.46 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 23929 | 04/27/2021 | 60.72 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 23930 | 04/27/2021 | 187.73 | R | THOP03 | PAUL A. THOMAS |
| 23931 | 04/27/2021 | 85.39 | R | THRG01 | GENE THRASH |
| 23932 | 04/27/2021 | 83.81 | R | TIDT01 | TIDMORE-TERRELL FAMILY PARTNERSHIP |
| 23933 | 04/27/2021 | 29,580.09 | R | TIEM01 | TIEMBO LTD. |
| 23934 | 04/27/2021 | 36.11 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 23935 | 04/27/2021 | 63.42 | R | TITT01 | TAJUANIA TITUS |
| 23936 | 04/27/2021 | 560.06 | R | TOOB01 | BETTY B. TOOLE |
| 23937 | 04/27/2021 | 89.59 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 23938 | 04/27/2021 | 1.55 | R | TRIJ02 | JUDY BETH TRIPLET |
| 23939 | 04/27/2021 | 85.61 | R | TSCO01 | TSC OIL & GAS INC |
| 23940 | 04/27/2021 | 919.12 | R | TSTE01 | TST ENERGY, LLC |
| 23941 | 04/27/2021 | 206.22 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 23942 | 04/27/2021 | 57.31 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 23943 | 04/27/2021 | 257.58 | R | VANN01 | NICKOLAS R. VANN |
| 23944 | 04/27/2021 | 45.31 | R | WALK01 | KENNETH R. WALTERS |
| 23945 | 04/27/2021 | 372.71 | R | WARA01 | ALLENE B. WARD |
| 23946 | 04/27/2021 | 135.41 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 23947 | 04/27/2021 | 3,065.79 | R | WARJ03 | JAMES DAVID WARR |
| 23948 | 04/27/2021 | 325.62 | R | WARK02 | KENNETH E. WARREN |
| 23949 | 04/27/2021 | 6,271.56 | R | WARR01 | ROBERT EARL WARR |
| 23950 | 04/27/2021 | 271.62 | R | WARS01 | STEPHEN MICHAEL WARR |
| 23951 | 04/27/2021 | 8.87 | R | WEIC01 | CHRIS WEISER |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23952 | 04/27/2021 | 28.50 | R | WELW01 | WILLIAM O. WELFORD |
| 23953 | 04/27/2021 | 1,847.35 | R | WHIC05 | THE WHITNEY CORPORATION |
| 23954 | 04/27/2021 | 115.99 | R | WIGG01 | GREGORY L. WIGGINS |
| 23955 | 04/27/2021 | 139.41 | R | WILC18 | CARNEZ WILLIAMS |
| 23956 | 04/27/2021 | 300.37 | R | WILK08 | KELCY DENISE WILBURN |
| 23957 | 04/27/2021 | 66.67 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 23958 | 04/27/2021 | 66.67 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 23959 | 04/27/2021 | 1,160.98 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 23960 | 04/27/2021 | 199.01 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 23961 | 04/27/2021 | 85.39 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 23962 | 04/27/2021 | 1,074.32 | R | WOLS02 | SARAH R. WOLFF |
| 23963 | 04/27/2021 | 103.35 | R | WRID01 | DEBRA J. WRINKLE |
| 23964 | 04/27/2021 | 87.85 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 23965 | 04/27/2021 | 1,188.50 | R | XHLL01 | XH, LLC |
| 23966 | 04/27/2021 | 34.37 | R | YOUA01 | AMY EVELYN HUFFMAN YOUNG |
| 23967 | 04/27/2021 | 1,971.25 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 23968 | 04/27/2021 | 45.83 | R | BECJ01 | JENNIFER HUDSON BECKER |
| 23969 | 04/27/2021 | 58.22 | R | BRYJ01 | JOHN DOUGLAS BRYANT, JR. |
| 23970 | 04/27/2021 | 38.82 | R | BRYR02 | ROBERT BRYE |
| 23971 | 04/27/2021 | 8.83 | R | CHIL01 | CHICOT LAND COMPANY, LLC |
| 23972 | 04/27/2021 | 6.65 | R | COBP01 | COBRA PETROLEUM COMPANY, LP |
| 23973 | 04/27/2021 | 551.86 | R | DORL01 | LOUIS DORFMAN |
| 23974 | 04/27/2021 | 624.54 | R | ELAO01 | ELANA OIL & GAS CO. |
| 23975 | 04/27/2021 | 98.50 | R | FAUE01 | FAULCONER ENERGY 2020 |
| 23976 | 04/27/2021 | 333.35 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 23977 | 04/27/2021 | 93.78 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 23978 | 04/27/2021 | 227.34 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 23979 | 04/27/2021 | 288.62 | R | HARB02 | BILLY JOE HARRIST JR. |
| 23980 | 04/27/2021 | 67.22 | R | HEND04 | DAVID HENDERSON |
| 23981 | 04/27/2021 | 54.02 | R | HENJ02 | JOHN L. HENRY |
| 23982 | 04/27/2021 | 12.69 | R | HOLR05 | ROBERT HOLLAND |
| 23983 | 04/27/2021 | 96.22 | R | INGV01 | VIRGIE ANNE INGRAM |
| 23984 | 04/27/2021 | 115.40 | R | IVYM01 | IVY MINERALS, LLC |
| 23985 | 04/27/2021 | 83.87 | R | JACJ02 | JOEL R. JACKSON |
| 23986 | 04/27/2021 | 320.99 | R | JUDC02 | JUDY CROW, LLC |
| 23987 | 04/27/2021 | 52.63 | R | KIDM01 | MARK C. KIDD |
| 23988 | 04/27/2021 | 52.63 | R | KIDZ02 | ZACK A. KIDD, JR. |
| 23989 | 04/27/2021 | 464.45 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 23990 | 04/27/2021 | 750.05 | R | MARC01 | COSBY H. MARTIN, JR. |
| 23991 | 04/27/2021 | 176.29 | R | NORO01 | NORTON OIL COMPANY |
| 23992 | 04/27/2021 | 154.80 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 23993 | 04/27/2021 | 93.78 | R | POWB01 | BILLY R. POWELL |
| 23994 | 04/27/2021 | 8,758.94 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 23995 | 04/27/2021 | 480.42 | R | RALP01 | RALLS PROPERTIES, LLC |
| 23996 | 04/27/2021 | 187.51 | R | RAWJ01 | JAMES H. RAWLS |
| 23997 | 04/27/2021 | 104.39 | R | ROO801 | ROOSTH 804 LTD |
| 23998 | 04/27/2021 | 74.40 | R | SIMS01 | STEPHANIE LYNN HYDE SIMPSON |
| 23999 | 04/27/2021 | 24.08 | R | SNEL01 | LINDA HILL SNEED |
| 24000 | 04/27/2021 | 83.87 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 24001 | 04/27/2021 | 30.44 | R | SULS02 | SUSAN R. SULLIVAN |
| 24002 | 04/27/2021 | 288.62 | R | WAID01 | DAVID ALAN WAITES |
| 24003 | 04/27/2021 | 57.59 | R | WESP04 | PATRICIA J. WESTBROOK |
| 24004 | 04/27/2021 | 915.05 | R | WHIP01 | WHITAKER PETROLEUM |
| 24005 | 04/27/2021 | 0.69 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 24006 | 04/27/2021 | 381.94 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 24007 | 04/27/2021 | 37.62 | R | AVEF01 | FELITA FAY HILL |
| 24008 | 04/27/2021 | 3,251.80 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 24009 | 04/27/2021 | 37.62 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 24010 | 04/27/2021 | 115.19 | R | BARC01 | CRAIG C. BARCLAY |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24011 | 04/27/2021 | 659.86 | R | BAXT01 | BAXTERVILLE, LLC |
| 24012 | 04/27/2021 | 19.86 | R | BIEB01 | BENJAMIN BIEDENHARN |
| 24013 | 04/27/2021 | 127.65 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 24014 | 04/27/2021 | 61.14 | R | BLAD04 | DALE B. BLAIR |
| 24015 | 04/27/2021 | 233.08 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 24016 | 04/27/2021 | 72.01 | R | BROA02 | ARTENSE M. BROWN |
| 24017 | 04/27/2021 | 65.66 | R | BROV03 | BROOKLYN VOLUNTEER FIRE DEPARTME |
| 24018 | 04/27/2021 | 81.92 | R | BRYE01 | EULIS BRYE |
| 24019 | 04/27/2021 | 37.36 | R | BRYK01 | K. C. BRYE |
| 24020 | 04/27/2021 | 37.36 | R | BRYM01 | MARY BRYE |
| 24021 | 04/27/2021 | 37.36 | R | BRYT03 | THELMA BRYE |
| 24022 | 04/27/2021 | 1,341.89 | R | CALS01 | STEVEN E. CALHOUN |
| 24023 | 04/27/2021 | 6.94 | R | CASM01 | CAS MINERALS, LLC |
| 24024 | 04/27/2021 | 5.58 | R | COBS04 | SUE WILLIAMS COBB |
| 24025 | 04/27/2021 | 37.36 | R | CRAA01 | ARNETTA CRAWFORD |
| 24026 | 04/27/2021 | 7.50 | R | CROB01 | BOBBIE ESTES CROW |
| 24027 | 04/27/2021 | 40,393.26 | R | DBCR01 | DBC RESOURCES LP |
| 24028 | 04/27/2021 | 37,880.42 | R | DCOD01 | DCOD LLC |
| 24029 | 04/27/2021 | 88.26 | R | DEUI02 | INEZ DEUTSCH |
| 24030 | 04/27/2021 | 7,467.98 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 24031 | 04/27/2021 | 231.67 | R | DUNJ03 | JAMES B. DUNN |
| 24032 | 04/27/2021 | 659.86 | R | EATF01 | EATON FINANCE CORP. |
| 24033 | 04/27/2021 | 203.15 | R | ELEN01 | EL ENERGY LTD. LLP |
| 24034 | 04/27/2021 | 81.51 | R | ELLS01 | SANDRA ELLIS |
| 24035 | 04/27/2021 | 1,919.86 | R | FOSH01 | HENRY GEORGE FOSTER |
| 24036 | 04/27/2021 | 213.90 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 24037 | 04/27/2021 | 2,175.71 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 24038 | 04/27/2021 | 49,832.06 | R | HANO01 | HANSON OPERATING CO. INC. |
| 24039 | 04/27/2021 | 37.36 | R | HARL02 | LILLIE HARVEY |
| 24040 | 04/27/2021 | 74.02 | R | HARR01 | ROSEMARY RALLS HARPER |
| 24041 | 04/27/2021 | 66.34 | R | HILG02 | GERALD EDWIN HILL |
| 24042 | 04/27/2021 | 368.16 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 24043 | 04/27/2021 | 439.91 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 24044 | 04/27/2021 | 308.40 | R | JDCR01 | JD CROW, LLC |
| 24045 | 04/27/2021 | 659.86 | R | JDGP01 | JDGP, LLC |
| 24046 | 04/27/2021 | 5.58 | R | JONG05 | GLORIA WILLIAMS JONES |
| 24047 | 04/27/2021 | 3,251.80 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 24048 | 04/27/2021 | 212.10 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 24049 | 04/27/2021 | 255.71 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 24050 | 04/27/2021 | 51.19 | R | KASW01 | WILLIAM KASSED |
| 24051 | 04/27/2021 | 3,854.83 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 24052 | 04/27/2021 | 7.96 | R | LENG01 | GLORIA J. LENKER |
| 24053 | 04/27/2021 | 231.67 | R | LEOT02 | T.A. LEONARD |
| 24054 | 04/27/2021 | 3,069.85 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 24055 | 04/27/2021 | 113.26 | R | LLYO01 | LLY OIL & GAS LLC |
| 24056 | 04/27/2021 | 852.80 | R | MARB06 | MARBERKAY, L.L.C. |
| 24057 | 04/27/2021 | 601.11 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 24058 | 04/27/2021 | 601.11 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 24059 | 04/27/2021 | 85.61 | R | MCBP01 | PATRICK J. MCBRIDE |
| 24060 | 04/27/2021 | 601.11 | R | MCBS01 | SUE HANSON MCBRIDE |
| 24061 | 04/27/2021 | 130.17 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 24062 | 04/27/2021 | 72.45 | R | MEEA01 | ALFONZA C. MEEKS, SR. |
| 24063 | 04/27/2021 | 72.01 | R | MEEE01 | ESTATE OF EARNTON MEEKS, JR. |
| 24064 | 04/27/2021 | 72.01 | R | MEEE02 | EARNESTINE MEEKS |
| 24065 | 04/27/2021 | 72.01 | R | MEEL02 | LILLIE R. MEEKS |
| 24066 | 04/27/2021 | 72.45 | R | MEEW01 | WILLARD L. MEEKS, SR. |
| 24067 | 04/27/2021 | 99.33 | R | MINP01 | PAM MINARD |
| 24068 | 04/27/2021 | 26.14 | R | MORN01 | NANCY NICHOLS MORRIS |
| 24069 | 04/27/2021 | 439.91 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |

05/13/2021 11:38 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page  13

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24070 | 04/27/2021 | 208.90 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 24071 | 04/27/2021 | 204.29 | R | NELA01 | ANNA L DOWNING |
| 24072 | 04/27/2021 | 167.64 | R | NEWH02 | NEW HORIZONS WI, LLC |
| 24073 | 04/27/2021 | 74.02 | R | PATC01 | CAROL RALLS PATE |
| 24074 | 04/27/2021 | 165.37 | R | PICS02 | STEVEN A PICKETT |
| 24075 | 04/27/2021 | 54.48 | R | POEH01 | HAZEL L. POE |
| 24076 | 04/27/2021 | 7.51 | R | POWW01 | WILMADENE W. POWERS |
| 24077 | 04/27/2021 | 181.96 | R | PROM02 | PROCTER MINERAL PRTSHP |
| 24078 | 04/27/2021 | 74.02 | R | RALG01 | GILLIS E. RALLS, SR. |
| 24079 | 04/27/2021 | 2,369.48 | R | RALJ01 | JUANITA RALLS |
| 24080 | 04/27/2021 | 94.99 | R | RICG01 | GINGER RICHARDSON |
| 24081 | 04/27/2021 | 491.21 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 24082 | 04/27/2021 | 368.40 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 24083 | 04/27/2021 | 180.27 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 24084 | 04/27/2021 | 81.51 | R | ROBC05 | CAROL ROBERTS |
| 24085 | 04/27/2021 | 736.34 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 24086 | 04/27/2021 | 11.19 | R | RODE02 | EDWARD F. ROD JR. |
| 24087 | 04/27/2021 | 11.19 | R | RODG01 | GERALD S. ROD |
| 24088 | 04/27/2021 | 26.14 | R | ROGD01 | DIANE NICHOLS ROGERS |
| 24089 | 04/27/2021 | 3,942.69 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 24090 | 04/27/2021 | 123,221.51 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 24091 | 04/27/2021 | 3,733.98 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 24092 | 04/27/2021 | 74.59 | R | SAMS02 | SARAH SAMUEL |
| 24093 | 04/27/2021 | 146.41 | R | SECE01 | SECURITY EXPLORATION INC |
| 24094 | 04/27/2021 | 1,791.92 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 24095 | 04/27/2021 | 60.00 | R | SIMR01 | ROSE WARREN SIMPSON |
| 24096 | 04/27/2021 | 10.57 | R | SPIS01 | SHERRI SPIKES |
| 24097 | 04/27/2021 | 482.68 | R | STAO01 | STATESIDE OIL, INC. |
| 24098 | 04/27/2021 | 4,601.20 | R | STAO02 | OLIVER ANDREW STARCKE REV. TRUST |
| 24099 | 04/27/2021 | 2,300.60 | R | STAW02 | WALTER J. STARCKE |
| 24100 | 04/27/2021 | 94.99 | R | STES03 | SALLY STEELE |
| 24101 | 04/27/2021 | 2,521.01 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 24102 | 04/27/2021 | 952.80 | R | STRS04 | SCOTT D STROUD |
| 24103 | 04/27/2021 | 7.51 | R | SURB01 | BOBBIE SURRATT |
| 24104 | 04/27/2021 | 260.34 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 24105 | 04/27/2021 | 206.91 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 24106 | 04/27/2021 | 10.83 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 24107 | 04/27/2021 | 344.31 | R | WATJ01 | JUANITA CARY |
| 24108 | 04/27/2021 | 81.51 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 24109 | 04/27/2021 | 5.58 | R | WILD16 | DOUGLAS C. WILLIAMS |
| 24110 | 04/27/2021 | 7.50 | R | WILE07 | EVELYN WILLIAMS |
| 24111 | 04/27/2021 | 7.50 | R | WILJ13 | JAMES CURTIS WILLIAMS |
| 24112 | 04/27/2021 | 5,740.66 | R | WILL17 | ESTATE OF LEONARD E. WILLIAMS |
| 24113 | 04/27/2021 | 5.58 | R | WILM18 | MELVIN D. WILLIAMS |
| 24114 | 04/27/2021 | 82.78 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 24115 | 04/27/2021 | 5.10 | R | WILR13 | ROSEMARY WILLIAMS |
| 24116 | 04/27/2021 | 29.87 | R | WILR14 | RICHARD W. WILSON |
| 24117 | 04/27/2021 | 447.96 | R | YATR02 | YATES RESOURCES, LP |
| 24118 | 04/27/2021 | 13,421.68 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 24119 | 04/27/2021 | 2,915.91 | R | BELJ05 | JAMES BOYD BEL |
| 24120 | 04/27/2021 | 1,618.91 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 24121 | 04/27/2021 | 117.10 | R | BURE03 | BURMAN ENERGY, LLC |
| 24122 | 04/27/2021 | 606.23 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 24123 | 04/27/2021 | 7,119.51 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 24124 | 04/27/2021 | 715.24 | R | CARR01 | ROBERT CARY |
| 24125 | 04/27/2021 | 1,098.44 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 24126 | 04/27/2021 | 176.01 | R | DAVA08 | ANDREA DAVIS |
| 24127 | 04/27/2021 | 28,511.48 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 24128 | 04/27/2021 | 190.42 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24129 | 04/27/2021 | 407.31 | R | DOWW02 | WILEY W. DOWNING, IV |
| 24130 | 04/27/2021 | 724.12 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 24131 | 04/27/2021 | 915.96 | R | EDWW01 | WILLIAM DARYL EDWARDS |
| 24132 | 04/27/2021 | 2,627.30 | R | ELBE01 | ELBA EXPLORATION LLC |
| 24133 | 04/27/2021 | 1,542.59 | R | FOUR01 | RHODNA F. FOUTS |
| 24134 | 04/27/2021 | 219.22 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 24135 | 04/27/2021 | 5,524.47 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 24136 | 04/27/2021 | 5,524.49 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 24137 | 04/27/2021 | 2,258.67 | R | GRIL02 | LAURA W. GRIER |
| 24138 | 04/27/2021 | 2,915.91 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 24139 | 04/27/2021 | 5,158.24 | R | KERG01 | KERSH GROUP, LLC |
| 24140 | 04/27/2021 | 382.19 | R | KEYA01 | ALBERT W. KEY |
| 24141 | 04/27/2021 | 47.40 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 24142 | 04/27/2021 | 286.64 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 24143 | 04/27/2021 | 95.57 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 24144 | 04/27/2021 | 14,345.59 | R | KMRI01 | KMR INVESTMENTS LLC |
| 24145 | 04/27/2021 | 1,064.39 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 24146 | 04/27/2021 | 257.05 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 24147 | 04/27/2021 | 1,618.91 | R | MCGJ03 | JENNY H. MCGOWIN |
| 24148 | 04/27/2021 | 21,306.44 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 24149 | 04/27/2021 | 1,511.26 | R | MELN01 | NANCY M. MELTON |
| 24150 | 04/27/2021 | 1,511.26 | R | MILD07 | DAVID EARL MILLER |
| 24151 | 04/27/2021 | 3,287.34 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 24152 | 04/27/2021 | 10,300.39 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 24153 | 04/27/2021 | 273.94 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 24154 | 04/27/2021 | 3,758.32 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 24155 | 04/27/2021 | 9,117.90 | R | SPCO01 | S & P CO. |
| 24156 | 04/27/2021 | 1,511.26 | R | STIJ01 | JEAN MILLER STIMPSON |
| 24157 | 04/27/2021 | 1,064.31 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 24158 | 04/27/2021 | 5.18 | R | WALD05 | DEMETRIUS WALKER |
| 24159 | 04/27/2021 | 46.88 | R | WEMO01 | WEMO, INC. |
| 24160 | 04/27/2021 | 31,649.46 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 24161 | 04/27/2021 | 973.90 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 24162 | 04/27/2021 | 2,185.95 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 24163 | 04/27/2021 | 50.31 | R | DICB01 | BETTY DICKERSON |
| 24164 | 04/27/2021 | 1,111.41 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 24165 | 04/27/2021 | 3,045.86 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 24166 | 04/27/2021 | 50.31 | R | KELJ02 | JOANNE KELLEY |
| 24167 | 04/27/2021 | 2,683.53 | R | MCMD01 | DANIEL W. MCMILLAN |
| 24168 | 04/27/2021 | 350.02 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 24169 | 04/27/2021 | 2,683.53 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 24170 | 04/27/2021 | 5,230.89 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 24171 | 04/27/2021 | 65.23 | R | OGDJ01 | J.C. OGDEN |
| 24172 | 04/27/2021 | 109,682.42 | R | PRUP01 | PRUET PRODUCTION CO. |
| 24173 | 04/27/2021 | 4,302.51 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 24174 | 04/27/2021 | 50.31 | R | SAMA04 | ANGELA SAMUEL |
| 24175 | 04/27/2021 | 50.31 | R | SAME02 | ERIC EARL SAMUEL |
| 24176 | 04/27/2021 | 50.31 | R | SAMF02 | FREDERICK SAMUEL |
| 24177 | 04/27/2021 | 51.24 | R | SAMJ04 | JOSEPH SAMUEL |
| 24178 | 04/27/2021 | 50.31 | R | SAML02 | LEON SAMUEL |
| 24179 | 04/27/2021 | 792.72 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 24180 | 04/27/2021 | 1,017.21 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 24181 | 04/27/2021 | 50.31 | R | WALJ09 | JUDY ANN WALKER |
| 24182 | 04/27/2021 | 10.33 | R | BYRS02 | SHIRLEY BYRD |
| 24183 | 04/27/2021 | 720.68 | R | DOWJ01 | JOHN E. DOWNING |
| 24184 | 04/27/2021 | 7.74 | R | DRAL03 | LICHELLE DRAKEFORD |
| 24185 | 04/27/2021 | 43.01 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 24186 | 04/27/2021 | 12.13 | R | LAWA01 | ANITA LAWSON |
| 24187 | 04/27/2021 | 12.13 | R | MALE01 | ELEANOR MALONE |

05/13/2021 11:38 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 15

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24188 | 04/27/2021 | 6.07 | R | SCOL01 | LATASHA SCOTT |
| 24189 | 04/27/2021 | 6.07 | R | SCOL02 | LASHAWNA SCOTT |
| 24190 | 04/27/2021 | 6.15 | R | THOG03 | GRADY THOMPSON, SR. |
| 24191 | 04/27/2021 | 31.60 | R | BRAD02 | DOROTHY BRADLEY |
| 24192 | 04/27/2021 | 31.60 | R | BRYZ01 | ZOLA MAE BRYANT |
| 24193 | 04/27/2021 | 31.55 | R | JACJ04 | JESSIE REE JACKSON |
| 24194 | 04/27/2021 | 31.60 | R | LEEB01 | BERNICE LEE |
| 24195 | 04/27/2021 | 31.55 | R | LETC01 | CHARLENE R. LETT |
| 24196 | 04/27/2021 | 31.60 | R | PERG02 | GARY ANN PERRYMAN |
| 24197 | 04/27/2021 | 31.60 | R | TALO02 | OLA B TALIAFERRO |
| 24198 | 04/27/2021 | 40.75 | R | WALJ08 | JAMES WALLS |
| 24199 | 04/27/2021 | 40.75 | R | WALT04 | TERRY LEFLER WALLS |
| 24200 | 04/27/2021 | 40.75 | R | WATG02 | GINGER MCWATERS |
| 24201 | 04/27/2021 | 53.36 | R | COVC02 | CALVIN COVINGTON |
| 24202 | 04/27/2021 | 53.36 | R | COVC03 | CHARLIE COVINGTON |
| 24203 | 04/27/2021 | 53.36 | R | COVS01 | SYLVESTER COVINGTON |
| 24204 | 04/27/2021 | 53.36 | R | CULI01 | INEZ CULLIVER |
| 24205 | 04/27/2021 | 22.86 | R | HALJ02 | JOHNITA HALL |
| 24206 | 04/27/2021 | 53.36 | R | HARL03 | LEOTIS HARDIE |
| 24207 | 04/27/2021 | 54.31 | R | JACA01 | ALFONZA JACKSON |
| 24208 | 04/27/2021 | 10.30 | R | PRYB01 | BERNICE T. PRYOR |
| 24209 | 04/27/2021 | 28.83 | R | SMIN05 | NATASHA SMITH |
| 24210 | 04/27/2021 | 10.30 | R | TALC01 | CALVIN TALIAFERRO |
| 24211 | 04/27/2021 | 10.30 | R | TALR01 | RICHARD L. TALIAFERRO |
| 24212 | 04/27/2021 | 10.30 | R | TALR02 | RAS TALIAFERRO |
| 24213 | 04/27/2021 | 9.56 | R | THON02 | NORVA THOMPSON, SR. |
| 24214 | 04/27/2021 | 53.36 | R | WILM04 | MERLE L. WILLIAMS REVOCABLE TRUST |
| 24215 | 04/27/2021 | 25.99 | R | ANDM02 | MARY B. ANDREWS |
| 24216 | 04/27/2021 | 5.17 | R | BRYK02 | KERNON DE-VAUGHN BRYE, SR. |
| 24217 | 04/27/2021 | 42.43 | R | RUDJ01 | JOHN RUDOLPH JR |
| 24218 | 04/27/2021 | 6.34 | R | WIGG02 | GRACE WIGGINS |
| 24219 | 04/27/2021 | 6.87 | R | SEWV01 | VIRGINIA F. SEWELL |
| 24220 | 04/27/2021 | 17.61 | R | SHAM02 | MAE ADELE TAIT SHARP |
| 24221 | 04/27/2021 | 17.68 | R | TAIC01 | CHARLES R. TAIT, JR. |
| 24222 | 04/27/2021 | 22.15 | R | TAIC02 | CHARLES R. TAIT, III |
| 24223 | 04/27/2021 | 17.68 | R | TAIV01 | VERA FRANCES TAIT |
| 24224 | 04/27/2021 | 7.29 | R | WATJ06 | JEAN F. WATSON |
| 24225 | 04/27/2021 | 29.32 | R | BISD01 | DAVID BISSMEYER |
| 24226 | 04/27/2021 | 7.72 | R | BRYF03 | FELTON A. BRYE |
| 24227 | 04/27/2021 | 7.72 | R | BRYJ05 | JAQUITA NATAHASA BRYE |
| 24228 | 04/27/2021 | 7.72 | R | EDWJ02 | JOYCELYN BRYE EDWARDS |
| 24229 | 04/27/2021 | 622.82 | R | JACC01 | CARSE CASEY JACKSON, JR. |
| 24230 | 04/27/2021 | 108,373.94 | R | TISD01 | TISDALE NATURAL RESOURCES, LLC |
| 24231 | 04/28/2021 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 24232 | 04/28/2021 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 24233 | 04/28/2021 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 24234 | 04/28/2021 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 24235 | 04/29/2021 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 24236 | 04/29/2021 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 24237 | 04/29/2021 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 854 | TOTAL | 1,407,522.28 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  35
STARTING DATE: April 01, 2021
ENDING DATE: April 30, 2021
Total days in statement period: 30

████████8657
( 177 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8657 | Beginning balance | $944,085.59 |
| Enclosures | 177 | Total additions ( 28 ) | 1,565,018.60 |
| Low balance | $236,497.04 | Total subtractions ( 218 ) | 1,647,412.02 |
| Average balance | $554,797.76 | Ending balance | $861,692.17 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 04-01 | Deposit Bridge | 2,623.61 |
| | 04-05 | Deposit Bridge | 2,294.37 |
| | 04-05 | Deposit Bridge | 12,966.19 |
| | 04-07 | Pre-Auth Credit     EAST WEST BANK COMM DERIV 210407 | |
| | | 2019082902 | 16,499.00 |
| | 04-07 | Deposit Bridge | 18.91 |
| | 04-07 | Deposit Bridge | 98.43 |
| | 04-08 | Deposit Bridge | 37.34 |
| | 04-09 | Deposit Bridge | 4,492.46 |
| | 04-12 | Deposit Bridge | 22,003.94 |
| | 04-12 | Deposit Bridge | 160,326.76 |
| | 04-13 | Deposit Bridge | 1,567.26 |
| | 04-14 | Deposit Bridge | 25,163.36 |
| | 04-15 | Deposit Bridge | 20,073.00 |
| | 04-16 | Deposit Bridge | 222,435.69 |
| | 04-19 | Deposit Bridge | 1,124.04 |
| | 04-19 | Deposit Bridge | 8,565.21 |
| | 04-20 | Deposit Bridge | 74.52 |
| | 04-21 | Deposit Bridge | 160.97 |
| | 04-22 | Deposit Bridge | 4,854.47 |
| | 04-23 | Deposit Bridge | 150.00 |
| | 04-23 | Deposit Bridge | 16,910.93 |
| | 04-26 | Onin Bkg Trft C     FR ACC████████8665 | 986,973.62 |
| | 04-26 | Deposit Bridge | 1,158.79 |
| | 04-26 | Deposit Bridge | 7,126.98 |
| | 04-28 | Deposit Bridge | 7,641.69 |
| | 04-29 | Deposit Bridge | 56.28 |
| | 04-30 | Pre-Auth Credit     FPCC USA,INC. PAYMENT 210430 | 39,610.37 |

3409    rev 05-16

# EAST WEST BANK Your financial bridge®

STARTING DATE: April 01, 2021
ENDING DATE: April 30, 2021

555 Montgomery St 9TH FL
San Francisco CA 94111

▬▬▬8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 04-30 | Deposit Bridge | 10.41 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9635 | 04-02 | 400.00 | 10507 | 04-07 | 3,510.00 |
| 10268 * | 04-12 | 40.68 | 10508 | 04-08 | 7,004.18 |
| 10271 * | 04-06 | 40.00 | 10509 | 04-13 | 1,242.79 |
| 10272 | 04-08 | 40.00 | 10510 | 04-08 | 227.04 |
| 10276 * | 04-14 | 108.90 | 10511 | 04-08 | 26.30 |
| 10296 * | 04-09 | 20.00 | 10512 | 04-08 | 533.94 |
| 10300 * | 04-05 | 500.00 | 10513 | 04-07 | 2,822.50 |
| 10303 * | 04-08 | 40.00 | 10514 | 04-06 | 2,215.00 |
| 10304 | 04-08 | 40.00 | 10515 | 04-07 | 3,476.10 |
| 10329 * | 04-01 | 10.00 | 10516 | 04-14 | 6,899.00 |
| 10340 * | 04-06 | 40.68 | 10517 | 04-06 | 2,686.25 |
| 10352 * | 04-21 | 639.70 | 10518 | 04-07 | 5,216.51 |
| 10354 * | 04-02 | 2,430.00 | 10519 | 04-07 | 1,256.78 |
| 10356 * | 04-02 | 155.02 | 10520 | 04-05 | 15,930.00 |
| 10361 * | 04-28 | 49.94 | 10521 | 04-13 | 489.00 |
| 10378 * | 04-19 | 281.67 | 10522 | 04-06 | 453.60 |
| 10386 * | 04-23 | 558.72 | 10523 | 04-08 | 1,320.00 |
| 10396 * | 04-05 | 556.16 | 10524 | 04-06 | 1,870.35 |
| 10399 * | 04-07 | 3,343.00 | 10525 | 04-08 | 5,598.90 |
| 10401 * | 04-02 | 4,373.50 | 10526 | 04-08 | 6,302.71 |
| 10405 * | 04-07 | 5,365.72 | 10527 | 04-08 | 71.21 |
| 10406 | 04-05 | 165.02 | 10528 | 04-07 | 1,328.17 |
| 10408 * | 04-01 | 339.00 | 10529 | 04-07 | 15,284.35 |
| 10410 * | 04-15 | 600.00 | 10530 | 04-06 | 714.80 |
| 10412 * | 04-02 | 2,036.00 | 10531 | 04-06 | 829.56 |
| 10432 * | 04-21 | 450.00 | 10532 | 04-06 | 1,022.82 |
| 10438 * | 04-08 | 1.50 | 10533 | 04-06 | 840.32 |
| 10439 | 04-02 | 269.95 | 10534 | 04-06 | 818.90 |
| 10441 * | 04-05 | 139.51 | 10535 | 04-06 | 680.52 |
| 10442 | 04-05 | 138.88 | 10536 | 04-05 | 3,973.99 |
| 10446 * | 04-05 | 500.00 | 10537 | 04-06 | 1,391.00 |
| 10455 * | 04-02 | 1,200.00 | 10538 | 04-13 | 1,240.00 |
| 10456 | 04-01 | 51,258.99 | 10539 | 04-07 | 49.94 |
| 10457 | 04-01 | 165,295.85 | 10540 | 04-06 | 1,522.42 |
| 10458 | 04-01 | 71,417.02 | 10541 | 04-06 | 200.00 |
| 10461 * | 04-01 | 94.14 | 10542 | 04-07 | 161.50 |
| 10482 * | 04-01 | 150.00 | 10543 | 04-07 | 700.00 |
| 10492 * | 04-01 | 445.66 | 10544 | 04-06 | 70.76 |
| 10494 * | 04-05 | 1,813.26 | 10545 | 04-06 | 365.87 |
| 10496 * | 04-01 | 864.96 | 10546 | 04-12 | 400.00 |
| 10498 * | 04-02 | 102.85 | 10547 | 04-06 | 46,488.94 |
| 10504 * | 04-07 | 1,645.00 | 10548 | 04-12 | 1,149.63 |
| 10505 | 04-14 | 2,500.00 | 10549 | 04-21 | 750.00 |
| 10506 | 04-06 | 654.00 | 10550 | 04-19 | 2,181.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10551 | 04-06 | 29,610.00 | 10597 | 04-22 | 5,579.08 |
| 10552 | 04-06 | 21.30 | 10598 | 04-20 | 233.21 |
| 10553 | 04-06 | 43,896.03 | 10599 | 04-20 | 247.32 |
| 10554 | 04-05 | 19.20 | 10600 | 04-20 | 72.81 |
| 10555 | 04-05 | 49.61 | 10601 | 04-20 | 240.21 |
| 10556 | 04-06 | 2,208.95 | 10602 | 04-16 | 136.14 |
| 10557 | 04-09 | 152.09 | 10603 | 04-20 | 1,738.76 |
| 10558 | 04-09 | 222.83 | 10604 | 04-20 | 81.90 |
| 10559 | 04-06 | 266.02 | 10605 | 04-19 | 18,360.00 |
| 10560 | 04-05 | 182.01 | 10606 | 04-23 | 50.00 |
| 10561 | 04-07 | 97.35 | 10607 | 04-20 | 1,911.95 |
| 10562 | 04-07 | 150.55 | 10608 | 04-16 | 31.00 |
| 10563 | 04-19 | 219.14 | 10609 | 04-15 | 35.73 |
| 10564 | 04-19 | 5,580.00 | 10610 | 04-20 | 359.94 |
| 10565 | 04-16 | 34,690.18 | 10611 | 04-19 | 12,710.00 |
| 10566 | 04-19 | 1,541.82 | 10612 | 04-16 | 1,863.76 |
| 10567 | 04-16 | 3,079.00 | 10613 | 04-20 | 149.33 |
| 10568 | 04-26 | 349.80 | 10615 * | 04-28 | 558.72 |
| 10569 | 04-16 | 550.00 | 10617 * | 04-30 | 5,310.00 |
| 10570 | 04-19 | 1,200.00 | 10619 * | 04-27 | 1,200.00 |
| 10571 | 04-21 | 2.91 | 10621 * | 04-27 | 21,013.25 |
| 10572 | 04-16 | 1,115.49 | 10623 * | 04-30 | 3,721.46 |
| 10573 | 04-16 | 1,208.17 | 10624 | 04-29 | 1,102.43 |
| 10574 | 04-16 | 223.56 | 10625 | 04-29 | 2,766.17 |
| 10575 | 04-15 | 735.00 | 10628 * | 04-29 | 6,513.37 |
| 10576 | 04-20 | 1,845.75 | 10629 | 04-27 | 594.45 |
| 10577 | 04-19 | 5,353.98 | 10630 | 04-27 | 814.02 |
| 10578 | 04-16 | 500.00 | 10631 | 04-27 | 902.15 |
| 10580 * | 04-19 | 690.62 | 10632 | 04-27 | 886.85 |
| 10581 | 04-20 | 714.80 | 10633 | 04-30 | 4,066.00 |
| 10582 | 04-20 | 921.17 | 10635 * | 04-30 | 550.00 |
| 10583 | 04-29 | 69.21 | 10636 | 04-28 | 161,230.00 |
| 10584 | 04-21 | 1,864.00 | 10637 | 04-26 | 7,636.01 |
| 10585 | 04-16 | 28,926.43 | 10639 * | 04-26 | 7.50 |
| 10586 | 04-19 | 133.00 | 10640 | 04-27 | 9,867.85 |
| 10587 | 04-16 | 3,500.00 | 10641 | 04-28 | 23.91 |
| 10588 | 04-16 | 7,636.01 | 10643 * | 04-27 | 4,633.17 |
| 10589 | 04-27 | 850.00 | 10645 * | 04-27 | 17,730.00 |
| 10590 | 04-20 | 4,664.71 | 10646 | 04-30 | 150.00 |
| 10591 | 04-20 | 4,938.62 | 10647 | 04-27 | 2,346.11 |
| 10592 | 04-19 | 77,883.91 | 10648 | 04-30 | 2,349.00 |
| 10593 | 04-20 | 130.00 | 10649 | 04-27 | 43.44 |
| 10594 | 04-26 | 1,938.39 | 10650 | 04-27 | 72.37 |
| 10595 | 04-16 | 1,177.00 | 10651 | 04-27 | 68.48 |
| 10596 | 04-23 | 1,050.00 | * Skip in check sequence | | |

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 04-01 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 04-05 | Outgoing Wire | Lampton-Love, Inc. | 1,375.55 |
| 04-05 | Outgoing Wire | Carnley Electric, Inc. | 11,465.20 |
| 04-05 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 04-05 | Debit Memo | FIDUCIARY COLLATER AL | 1,481.72 |
| 04-06 | Outgoing Wire | Edward Vines | 1,000.00 |
| 04-06 | Outgoing Wire | Baker Petrolite LL C | 1,116.27 |
| 04-06 | Outgoing Wire | Baker Petrolite LL C | 1,412.40 |
| 04-07 | Outgoing Wire | Lampton-Love, Inc. | 1,375.55 |
| 04-08 | Outgoing Wire | Coastal Chemical C ompany | 995.28 |
| 04-08 | Outgoing Wire | Coastal Chemical C ompany | 1,106.54 |
| 04-08 | Preauth Debit | EAST WEST BANK COMM DERIV 2 10407 2019071112 | 16,499.00 |
| 04-09 | Outgoing Wire | Vault Pressure Con trol LLC | 3,497.00 |
| 04-13 | Outgoing Wire | Kelley Oil Company | 2,169.92 |
| 04-13 | Outgoing Wire | S & W Payroll Serv ices | 136,967.79 |
| 04-13 | Onln Bkg Trfn D | TO ACC ████ 8681 | 5,000.00 |
| 04-13 | Preauth Debit | AEGON USA CONTRIBUTE 20210409923PSN2559 2631567428500 1COR P | 8,798.11 |
| 04-15 | Outgoing Wire | Lampton-Love, Inc. | 1,289.95 |
| 04-15 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*041 01*210331*T*6800*Z *210414*TAP2010761 536-210414\ | 68.00 |
| 04-15 | Preauth Debit | AL ONESPOT TAX Alabama.go 210415 202112078110 | 110.69 |
| 04-15 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 2 10414 1131232128 | 338.24 |
| 04-15 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10414 49850472 | 1,000.00 |
| 04-16 | Outgoing Wire | Baker Petrolite LL C | 1,458.67 |
| 04-16 | Preauth Debit | FLA DEPT REVENUE C01 2 10416 235559772 | 17.92 |
| 04-19 | Outgoing Wire | Lampton-Love, Inc. | 1,289.95 |
| 04-19 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10416 49850472 | 1,000.00 |
| 04-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/21 | 1,190.06 |
| 04-21 | Outgoing Wire | Kenneth Johnson | 1,000.00 |
| 04-21 | Onln Bkg Trfn D | TO ACC ████ 8673 | 20,000.00 |
| 04-22 | Debit Memo | LN#33400194 LEGAL FEE | 69,251.00 |
| 04-23 | Outgoing Wire | CR3 Partners, LLC | 128,087.60 |
| 04-23 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*041 01*200630*T*3500*Z *210421*TAP1820698 944-210421\ | 35.00 |
| 04-23 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*041 01*201231*T*30600* Z*210422*TAP195082 0672-210422\ | 306.00 |
| 04-23 | Preauth Debit | AEGON USA CONTRIBUTE 2021042292338K2559 2631567428500 1COR P | 9,166.26 |
| 04-26 | Outgoing Wire | Lampton-Love, Inc. | 1,247.15 |
| 04-26 | Outgoing Wire | Kelley Oil Company | 3,001.14 |
| 04-27 | Outgoing Wire | Wastewater Disposa l Services, Inc. | 13,425.00 |
| 04-28 | Outgoing Wire | Lampton-Love, Inc. | 1,247.15 |
| 04-28 | Outgoing Wire | S & W Payroll Serv ices | 133,327.54 |
| 04-30 | Outgoing Wire | Baker Petrolite LL C | 2,361.07 |
| 04-30 | Outgoing Wire | Baker Petrolite LL C | 3,359.91 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 944,085.59 | 04-12 | 577,779.94 | 04-22 | 358,689.69 |
| 04-01 | 641,833.58 | 04-13 | 423,439.59 | 04-23 | 236,497.04 |
| 04-02 | 630,866.26 | 04-14 | 439,095.05 | 04-26 | 1,217,576.44 |
| 04-05 | 607,811.71 | 04-15 | 454,990.44 | 04-27 | 1,143,129.30 |
| 04-06 | 465,374.95 | 04-16 | 591,312.80 | 04-28 | 854,333.73 |
| 04-07 | 436,208.27 | 04-19 | 472,576.96 | 04-29 | 843,938.83 |
| 04-08 | 396,439.01 | 04-20 | 453,210.94 | 04-30 | 861,692.17 |
| 04-09 | 397,039.55 | 04-21 | 428,665.30 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

05/24/2021  04:53 pm                     Sklar Exploration Co., L.L.C.                              Page    1
Company:00SEC                   Reconcile - List Outstanding Checks and Deposits
                        Bank:  120  East West - Operating Account  G/L Acct:0120
                          Reconcile Bank Statement - 04/01/2021 thru 04/30/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 861,692.17 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 58 | 435,399.70 |
| Amount that Should Equal General Ledger: |  | 426,292.47 |
|  |  |  |
| Actual Balance per General Ledger: |  | 426,292.47 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9662 | 11/20/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9699 | 11/20/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 10157 | 02/05/2021 | 112.00 | A | STAL01 | STATE OF LOUISIANA |
| 10170 | 02/16/2021 | 2,105.24 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 10294 | 03/02/2021 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 10297 | 03/02/2021 | 10.00 | A | NICK01 | KELLY NICHOLS |
| 10317 | 03/02/2021 | 4,858.80 | A | SMIC08 | SMITH COUNTY |
| 10336 | 03/02/2021 | 34.16 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10579 | 04/12/2021 | 600.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 10616 | 04/20/2021 | 328.00 | A | ALPE01 | ALPHA ENERGY SERVICES, LLC |
| 10618 | 04/20/2021 | 31.13 | A | ATT008 | AT&T |
| 10620 | 04/20/2021 | 378.00 | A | BUCC01 | BUCK CREEK FREIGHT, INC. |
| 10626 | 04/20/2021 | 5,929.11 | A | EXCC01 | EXCEL CONSULTING, LLC |
| 10627 | 04/20/2021 | 22,943.50 | A | EXGI01 | EXIGENT INFORMATION SOLUTIONS |
| 10634 | 04/20/2021 | 1,483.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 10638 | 04/20/2021 | 269.95 | A | MEDI01 | MEDIACOM |
| 10642 | 04/20/2021 | 247.33 | A | PITB03 | PITNEY BOWES GLOBAL FINANCIAL SVCS., |
| 10652 | 04/20/2021 | 127.85 | A | YOUM01 | YOUR MESSAGE CENTER, INC. |
| 10653 | 04/27/2021 | 7,900.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 10654 | 04/27/2021 | 8.27 | A | ATT010 | AT&T |
| 10655 | 04/27/2021 | 198.50 | A | BLAC03 | CAMRYN BLACKMAN |
| 10656 | 04/27/2021 | 3,575.00 | A | BRAE02 | BRAMMER ENGINEERING, INC. |
| 10657 | 04/27/2021 | 972.52 | A | BRII01 | BRISTOL, INC. |
| 10658 | 04/27/2021 | 1,006.17 | A | CARE01 | CARNLEY ELECTRIC INC |
| 10659 | 04/27/2021 | 420.12 | A | CGGS01 | CGG SERVICES (US) INC. |
| 10660 | 04/27/2021 | 3,266.71 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 10661 | 04/27/2021 | 83.45 | A | ELDA01 | ELDORADO ARTESIAN SPRINGS |
| 10662 | 04/27/2021 | 2,369.26 | A | ENTC01 | ECS |
| 10663 | 04/27/2021 | 15,120.18 | A | EPIC01 | EPIQ CORPORATE RESTRUCTURING LLC |
| 10664 | 04/27/2021 | 3,842.42 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 10665 | 04/27/2021 | 6,114.96 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 10666 | 04/27/2021 | 594.45 | A | FORC01 | FORD MOTOR COMPANY |
| 10667 | 04/27/2021 | 594.45 | A | FORC01 | FORD MOTOR COMPANY |
| 10668 | 04/27/2021 | 1,019.30 | A | FORC01 | FORD MOTOR COMPANY |
| 10669 | 04/27/2021 | 770.44 | A | FORC01 | FORD MOTOR COMPANY |

05/24/2021  04:53 pm                         Sklar Exploration Co., L.L.C.                        Page    2
Company:00SEC
                    Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 10670 | 04/27/2021 | 4,012.04 | A | GTTC01 | GTT COMMUNICATIONS, INC. |
| 10671 | 04/27/2021 | 5,476.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 10672 | 04/27/2021 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |
| 10673 | 04/27/2021 | 3.00 | A | LOUO02 | LOUISIANA ONE CALL SYSTEM |
| 10674 | 04/27/2021 | 60,010.80 | A | MUNH01 | MUNSCH HARDT KOPF & HARR, P.C. |
| 10675 | 04/27/2021 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 10676 | 04/27/2021 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 10677 | 04/27/2021 | 625.00 | A | ROBT01 | ROBERSON TRUCKING CO., INC. |
| 10678 | 04/27/2021 | 314.30 | A | SCON02 | NATHAN SCOTT |
| 10679 | 04/27/2021 | 1,960.06 | A | SECI01 | SECORP INDUSTRIES |
| 10680 | 04/27/2021 | 62.76 | A | SMIJ01 | JULIE SMITH |
| 10681 | 04/27/2021 | 207,791.95 | A | SOUP01 | SOUTHERN PINE ELECTRIC COOPERATIVE |
| 10682 | 04/27/2021 | 18,630.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 10683 | 04/27/2021 | 2,213.10 | A | SUNR01 | SUNBELT RENTALS INDUSTRIAL SERVICE |
| 10684 | 04/27/2021 | 238.04 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 10685 | 04/27/2021 | 31.94 | A | UNIF03 | UNISHIPPERS FRT |
| 10686 | 04/27/2021 | 1,722.98 | A | UNIO01 | UNION OILFIELD SUPPLY, INC. |
| 10687 | 04/27/2021 | 310.12 | A | UPSR01 | UPSHUR RURAL ELECTRIC COOPERATIVE |
| 10688 | 04/27/2021 | 2,030.24 | A | VERW01 | VERIZON WIRELESS |
| 10689 | 04/29/2021 | 31.58 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 58 | TOTAL | 435,399.70 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: April 01, 2021
ENDING DATE: April 30, 2021
Total days in statement period: 30
█████████8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | █████8673 | Beginning balance | $9,243.57 |
| Low balance | $-246.04 | Total additions ( 3) | 20,991.35 |
| Average balance | $9,394.30 | Total subtractions ( 23) | 15,048.08 |
| | | Ending balance | $15,186.84 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-08 | Pre-Auth Credit | Infinisource0706 PC Mar21 210408 714776 | 124.18 |
| | 04-20 | Return Item | ISOLVED BENEFIT COMBINED 210420 | |
| | | | N9913972 1417305 CHECK | 867.17 |
| | 04-21 | Onin Bkg Trft C | FR ACC█████8657 | 20,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 04-01 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210401 N9913972 1417305 | 76.47 |
| 04-01 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210401 N9913972 1417305 | 325.37 |
| 04-02 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210402 N9913972 1417305 | 346.43 |
| 04-05 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210405 N9913972 1417305 | 415.45 |
| 04-06 | Preauth Debit | ISOLVED BENEFIT COMBINED 210406 N99139721417305 | 527.41 |
| 04-08 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210408 N9913972 1417305 | 977.46 |
| 04-09 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210409 N9913972 1417305 | 56.56 |
| 04-12 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210412 N9913972 1417305 | 186.33 |
| 04-13 | Preauth Debit | ISOLVED BENEFIT COMBINED 210413 N9913972 1417305 | 3,451.04 |
| 04-15 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210415 N9913972 1417305 | 184.99 |
| 04-15 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210415 N9913972 1417305 | 2,054.12 |
| 04-16 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210416 N9913972 1417305 | 19.29 |
| 04-19 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210419 N9913972 1417305 | 102.90 |
| 04-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/21 | 22.80 |
| 04-20 | Preauth Debit | ISOLVED BENEFIT COMBINED 210420 N9913972 1417305 | 867.17 |
| 04-21 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210421 N9913972 1417305 | 84.77 |
| 04-22 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210422 N9913972 1417305 | 1,756.44 |
| 04-23 | Preauth Debit | ISOLVED BENEFIT COMBINED 210423 N99139721417305 | 98.36 |
| 04-26 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210426 N9913972 1417305 | 337.13 |
| 04-27 | Preauth Debit | ISOLVED BENEFIT COMBINED 210427 N9913972 1417305 | 585.27 |

3409    rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 04-29 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210429 N9913972 1417305 | 351.29 |
| 04-29 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210429 N9913972 1417305 | 867.17 |
| 04-30 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210430 N9913972 1417305 | 1,353.86 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 9,243.57 | 04-12 | 6,456.27 | 04-22 | 18,779.92 |
| 04-01 | 8,841.73 | 04-13 | 3,005.23 | 04-23 | 18,681.56 |
| 04-02 | 8,495.30 | 04-15 | 766.12 | 04-26 | 18,344.43 |
| 04-05 | 8,079.85 | 04-16 | 746.83 | 04-27 | 17,759.16 |
| 04-06 | 7,552.44 | 04-19 | 643.93 | 04-29 | 16,540.70 |
| 04-08 | 6,699.16 | 04-20 | 621.13 | 04-30 | 15,186.84 |
| 04-09 | 6,642.60 | 04-21 | 20,536.36 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........   $_____

**Add** Deposits not shown
on this Statement                         $_____
                                          _____
                                          _____
                   **Sub Total**………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**………..........................**\*\*** $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

                   **Sub Total** …………   $_____

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                     _____
                                     _____
                                     _____

**Balance**………..............................   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

05/12/2021  05:16 pm                     Sklar Exploration Co., L.L.C.                          Page   1
Company:00SEC                  Reconcile - List Outstanding Checks and Deposits
                            Bank:  132  East West - Benefits   G/L Acct:0132
                          Reconcile Bank Statement - 04/01/2021 thru 04/30/2021

|                                               | Number | Amount    |
|-----------------------------------------------|--------|-----------|
| Balance per Bank Statement:                   |        | 15,186.84 |
| (+) Outstanding Deposits:                     | 0      | 0.00      |
| (-) Outstanding Checks:                        | 0      | 0.00      |
| Amount that Should Equal General Ledger:      |        | 15,186.84 |
| Actual Balance per General Ledger:            |        | 15,186.84 |
| OUT OF BALANCE BY:                            |        | 0.00      |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page  1 of  2
STARTING DATE: April 01, 2021
ENDING DATE: April 30, 2021
Total days in statement period: 30
████████8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

> Our Online Banking & Mobile App are
> available at your convenience. You can
> perform many banking transactions from
> the comfort of your home without having
> to visit a branch. Visit
> digital.eastwestbank.com or call
> 833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8681 | Beginning balance | $400.32 |
| Low balance | $-271.90 | Total additions (2) | 5,672.22 |
| Average balance | $2,861.93 | Total subtractions (5) | 1,864.81 |
| | | Ending balance | $4,207.73 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-09 | Return Item | NETCHEX TAX PREP CLIENTSACH 210409 | 672.22 |
| | | | 721417930INVFEE CHECK | |
| | 04-13 | Onln Bkg Trft C | FR ACC████8657 | 5,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 04-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210409 72141 7930INVFEE | 672.22 |
| 04-14 | Preauth Debit | NETCHEXAC RETRY PYMT RETRY PAYMENT - AP RIL PEPM | 672.22 |
| 04-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210415 721417930961521 | 250.00 |
| 04-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/21 | 20.37 |
| 04-29 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210429 721417930969039 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 400.32 | 04-14 | 4,728.10 | 04-29 | 4,207.73 |
| 04-09 | 400.32 | 04-15 | 4,478.10 | | |
| 04-13 | 5,400.32 | 04-20 | 4,457.73 | | |

3409     rev 05-16

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………............     $_____

**Add** Deposits not shown
on this Statement                               $_____
                                               _____
                                               _____
**Sub Total**………     $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………….     $_____

**Balance**……..............................**     $_____

**ENTER**
Present Balance in
your checkbook…………………     $_____

**Subtract** any service
charges, finance or
any other charges…………………     $_____

**Sub Total** …………     $_____

**Add** Monthly Interest
Earned ……………………………     $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………     $_____
                                            _____
                                            _____
                                            _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………     $_____
                                            _____
                                            _____
                                            _____

**Balance**……..............................     $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

05/12/2021  05:25 pm                    Sklar Exploration Co., L.L.C.                        Page   1
Company:00SEC                  Reconcile - List Outstanding Checks and Deposits
                        Bank:  131  East West - Payroll Account   G/L Acct:0131
                        Reconcile Bank Statement - 04/01/2021 thru 04/30/2021

                                                      Number              Amount
              Balance per Bank Statement:                                4,207.73
               (+) Outstanding Deposits:                    0                0.00
               (-) Outstanding Checks:                      0                0.00
              Amount that Should Equal General Ledger:                    4,207.73

              Actual Balance per General Ledger:                         4,207.73
              OUT OF BALANCE BY:                                            0.00

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |