**DEBTOR(S):**   Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   7/31/2021

**Accounting Method:**   [X] Accrual Basis        [ ] Cash Basis

---

### *THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X |  | 1.  Cash Receipts and Disbursements Statement (Form 2-B) |
| X |  | 2.  Balance Sheet (Form 2-C) |
| X |  | 3.  Profit and Loss Statement (Form 2-D) |
| X |  | 4.  Supporting Schedules (Form 2-E) |
| X |  | 5.  Quarterly Fee Summary (Form 2-F) |
|  |  | 6.  Narrative (Form 2-G) |
| X |  | 7.  Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X |  | 8.  Bank Statement Reconciliations for all Bank Accounts |
|  |  | 9.  Evidence of insurance for all policies renewed or replaced during month |

---

***I declare under penalty of perjury that the following Monthly Operating Report, and any***
***attachments thereto are true, accurate and correct to the best of my knowledge and belief.***

**Executed on:**        6/1/2023          **Print Name:**        Bradford Walker

**Signature:**

**Title:**     Independent Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC                **CASE NO:**    20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    7/1/2021  to    7/31/2021

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---:|---|---:|
| **1. Beginning Cash Balance** | $ | 5,061,326 **(1)** | $ | 2,713,343 **(1)** |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 6,915,856 | | 88,497,166 |
| Sale of Assets | | - **(4)** | | 54,214 |
| Other Intercompany Transfers | | 200,000 | | 1,944,245 |
| Other - Transfers between SEC bank accounts | | (1,023,733) | | (15,389,796) |
| | | | | - |
| Total Cash Receipts | $ | 6,092,123 | $ | 75,105,830 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations (Excluding Alabama & Florida Trust) | | 2,619,215 | | 45,309,344 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | - | | 491,780 |
| Other - Transfers between SEC bank accounts | | (1,023,733) | | (15,389,796) |
| Total Cash Disbursements for U.S. Trustee Fee | $ | 1,595,481 | $ | 30,679,393 |
| | | | | |
| *(5)*3a. Less: Alabama & Florida Trust Disbursements | | 3,747,374 **(5)** | | 41,329,185 **(5)** |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
| Total Cash Disbursements) | | 749,268 | | 3,097,251 |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 5,810,594 **(2)** | $ | 5,810,594 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---:|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 812,262 |
| DIP Payroll Account | East West Bank | | 598 |
| DIP Benefits Account | East West Bank | | 313 |
| DIP Revenue Account | East West Bank | | 4,997,422 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 5,810,594 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference*
*(4) Sklar sold 3 surplus trucks ($9,000 total) and scrap pipe ($45,214) in the normal*
*course of business.  Bills of sale available on request.*                Rev. 01/01/2018
*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):** Sklar Exploration Co, LLC      **CASE NO:**      20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   7/1/2021   to   7/31/2021

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 7/1/2021 | Richard Deshong | Misc. Interest payment | 150.00 |
| 7/1/2021 | Kaiser Francis Oil Co. | SEC JIB Payment | 32.46 |
| 7/1/2021 | Proctor Mineral Partnership L.T. | SEC JIB Payment | 40.38 |
| 7/1/2021 | Scott D. Stroud | SEC JIB Payment | 3.47 |
| 7/1/2021 | Chris Weiser Oil Account | SEC JIB Payment | 0.09 |
| 7/2/2021 | Steven E  Calhoun | SEC JIB Payment | 176.05 |
| 7/2/2021 | Pickens Financial Group | SEC JIB Payment | 9,226.67 |
| 7/6/2021 | Lucas Petroleum Group | SEC JIB Payment | 11,726.41 |
| 7/6/2021 | FPCC USA | SEC JIB Payment | 23,709.71 |
| 7/6/2021 | Aspect Energy | SEC JIB Payment | 3.09 |
| 7/6/2021 | Comstpck Oil & Gas, LLC | SEC JIB Payment | 420.13 |
| 7/6/2021 | Apple River Investments, LLC | SEC JIB Payment | 2,167.16 |
| 7/6/2021 | Aspen Energy, Inc. | SEC JIB Payment | 582.27 |
| 7/6/2021 | Blackstone Energy Company L.L.C. | SEC JIB Payment | 366.68 |
| 7/6/2021 | Carl E. Gungoll Exploration, LLC | SEC JIB Payment | 66.56 |
| 7/6/2021 | Stroud Family LLC | SEC JIB Payment | 29.26 |
| 7/6/2021 | Turner Family | SEC JIB Payment | 117.33 |
| 7/7/2021 | BVS LLC | SEC JIB Payment | 1,067.21 |
| 7/8/2021 | Ryco Exploration, LLC | SEC JIB Payment | 1,787.81 |
| 7/8/2021 | Barbara M. Sugar | SEC JIB Payment | 1,584.09 |
| 7/9/2021 | Alan L. Brittain | SEC JIB Payment | 24.25 |
| 7/9/2021 | Marksco, LLC | SEC JIB Payment | 10,908.17 |
| 7/9/2021 | Muslow Oil & Gas, Inc. | SEC JIB Payment | 95.11 |
| 7/9/2021 | Pitney Bowes | Refund credit balance on account | 137.41 |
| 7/9/2021 | Pitney Bowes | Refund credit balance on account | 137.41 |
| 7/12/2021 | Elana Oil & Gas | SEC JIB Payment | 491.57 |
| 7/12/2021 | Mercury Oil Company LLC | SEC JIB Payment | 90.48 |
| 7/12/2021 | S&P Co. | SEC JIB Payment | 2,280.70 |
| 7/12/2021 | Thomas P Youngblood | SEC JIB Payment | 2,173.19 |
| 7/12/2021 | Craig C. Barclay Petroleum Geologist | SEC JIB Payment | 48.05 |
| 7/12/2021 | Doublepine Investments, LTD | SEC JIB Payment | 934.61 |
| 7/12/2021 | Headington Energy Partners, LLC | SEC JIB Payment | 1,164.25 |
| 7/12/2021 | Hughes 2000 CT LLC | SEC JIB Payment | 4,648.86 |
| 7/12/2021 | Lechwe LLC | SEC JIB Payment | 4,072.82 |
| 7/12/2021 | McCombs Exploration, LLC (MCCE09) | SEC JIB Payment | 18,885.04 |
| 7/12/2021 | McCombs Energy, LTD. (MCCE01) | SEC JIB Payment | 59,783.21 |
| 7/12/2021 | McCombs Energy, LTD. (McCE07) | SEC JIB Payment | 5,661.80 |
| 7/12/2021 | McCombs Energy, LTD. (MCCE08) | SEC JIB Payment | 665.75 |
| 7/12/2021 | Simba Investors | SEC JIB Payment | 537.75 |
| 7/12/2021 | Tiembo LTD | SEC JIB Payment | 6,702.29 |
| 7/12/2021 | Waller Brothers, Inc., | SEC JIB Payment | 2,499.55 |

**DEBTOR(S):**    Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    7/1/2021    to    7/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/13/2021 | Sklarco, LLC | Transfer to cover cash | 200,000.00 |
| 7/14/2021 | Melody Gaye Barnes | SEC JIB Payment | 7.46 |
| 7/14/2021 | Bundero Investment Company, LLC | SEC JIB Payment | 4,635.29 |
| 7/14/2021 | Bobby G. Fite, Marie S. Fite | SEC JIB Payment | 3.19 |
| 7/14/2021 | Sally Hewell Brown, S.P. | SEC JIB Payment | 4.96 |
| 7/14/2021 | Jura-Search, Inc. | SEC JIB Payment | 77.48 |
| 7/14/2021 | MJS Interests LLC | SEC JIB Payment | 178.43 |
| 7/14/2021 | Marberkay LLC | SEC JIB Payment | 71.34 |
| 7/14/2021 | Sale Commercial Properties Inc. | SEC JIB Payment | 119.27 |
| 7/14/2021 | Wuellner Oil & Gas | SEC JIB Payment | 588.89 |
| 7/15/2021 | Bar F. Ranch | SEC JIB Payment | 517.28 |
| 7/15/2021 | Craft Exploration Company | SEC JIB Payment | 3,656.46 |
| 7/15/2021 | Lois Dorfman | SEC JIB Payment | 48.46 |
| 7/15/2021 | Lisa B. Dowling Fuller | SEC JIB Payment | 29.06 |
| 7/15/2021 | Hutchinson Oil & Gas Corp. | SEC JIB Payment | 173.26 |
| 7/15/2021 | Jeffrey D.J. Kallenberg | SEC JIB Payment | 167.77 |
| 7/15/2021 | William Marr Lonabaugh | SEC JIB Payment | 3.69 |
| 7/15/2021 | Marco Land & Petroleum, Inc. | SEC JIB Payment | 64.76 |
| 7/15/2021 | Ed Leigh McMillan Trust U/W Ed Leigh McMilla | SEC JIB Payment | 3.42 |
| 7/15/2021 | F. Lane Mitchell | SEC JIB Payment | 1,005.90 |
| 7/15/2021 | North Dallas Bank & Trust | SEC JIB Payment | 21.30 |
| 7/15/2021 | Security Exploration, Inc. | SEC JIB Payment | 72.17 |
| 7/15/2021 | Witt Oil Production | SEC JIB Payment | 13.59 |
| 7/16/2021 | Fair Oil LTD | SEC JIB Payment | 177.19 |
| 7/16/2021 | Walter R. Hewell, Helen T. Hewell | SEC JIB Payment | 4.96 |
| 7/16/2021 | M. Johnson Investment Partners I LLLP | SEC JIB Payment | 475.52 |
| 7/16/2021 | Michael J. Thomas | SEC JIB Payment | 155.93 |
| 7/19/2021 | Central Petroleum Inc. | SEC JIB Payment | 230.56 |
| 7/19/2021 | G&H Production Co LLC | SEC JIB Payment | 195.50 |
| 7/19/2021 | Michael D Gollob Oil Company | SEC JIB Payment | 28.36 |
| 7/19/2021 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 14.06 |
| 7/19/2021 | Harvest Gas Management | SEC JIB Payment | 218.49 |
| 7/19/2021 | Hughes Oil South LLC | SEC JIB Payment | 3,465.92 |
| 7/19/2021 | MER Energy | SEC JIB Payment | 713.74 |
| 7/19/2021 | William R Rollo | SEC JIB Payment | 670.78 |
| 7/19/2021 | Stone Development LLC | SEC JIB Payment | 3,021.72 |
| 7/19/2021 | Tyler Oil & Gas | SEC JIB Payment | 1,326.56 |
| 7/19/2021 | Wimberley Park Ltd | SEC JIB Payment | 579.75 |
| 7/19/2021 | Ansaben Trust, David A. Barlow, TTEE | SEC JIB Payment | 285.21 |
| 7/19/2021 | Bodcaw 3-D, LLC | SEC JIB Payment | 324.84 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                         **CASE NO:**        20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  7/1/2021  to  7/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 7/19/2021 | Brock Resources, LLC | SEC JIB Payment | 26.10 |
| 7/19/2021 | Daboil Resources L.C. | SEC JIB Payment | 196.81 |
| 7/19/2021 | William Marvin Hewell | SEC JIB Payment | 3.93 |
| 7/19/2021 | Kidd Production LTD | SEC JIB Payment | 1,345.21 |
| 7/19/2021 | Pam-Lin Corporation | SEC JIB Payment | 385.32 |
| 7/19/2021 | Steven A. Pickett | SEC JIB Payment | 26.72 |
| 7/19/2021 | Rosewebb Partners LP | SEC JIB Payment | 16.14 |
| 7/19/2021 | Sater Enterprises, LLC | SEC JIB Payment | 14.90 |
| 7/19/2021 | Sehoy Energy, LP | SEC JIB Payment | 708.99 |
| 7/19/2021 | John Takach | SEC JIB Payment | 34.56 |
| 7/19/2021 | Tepco, LLC | SEC JIB Payment | 234.92 |
| 7/20/2021 | Fant Energy Limited | SEC JIB Payment | 38,089.07 |
| 7/20/2021 | D.M. Alpha, Inc. | SEC JIB Payment | 118.03 |
| 7/20/2021 | Sklar Exploration Revenue Account | SEC share of monthly plant revenue | 340,000.00 |
| 7/21/2021 | First Financial Trust | SEC JIB Payment | 47.68 |
| 7/21/2021 | Larry or Linda Kay Fite | SEC JIB Payment | 5.00 |
| 7/21/2021 | Samuel Dennis Graham & Falon Deas Graham | SEC JIB Payment | 0.35 |
| 7/21/2021 | Klondike Oil & Gas, L.P. | SEC JIB Payment | 1,406.43 |
| 7/21/2021 | Suzanne C. Leander | SEC JIB Payment | 1.16 |
| 7/21/2021 | Mountain Air Enterprises LLC | SEC JIB Payment | 109.54 |
| 7/21/2021 | James Muslow, Jr. | SEC JIB Payment | 3.69 |
| 7/21/2021 | Robco Fossil Fuels, LLC | SEC JIB Payment | 542.04 |
| 7/22/2021 | AEH Investments, LLC | SEC JIB Payment | 321.11 |
| 7/22/2021 | Steven E. Calhoun | SEC JIB Payment | 191.95 |
| 7/22/2021 | J & A Harris, LP | SEC JIB Payment | 3,569.71 |
| 7/22/2021 | Oakland Agency | SEC JIB Payment | 258.29 |
| 7/22/2021 | North Dallas Bank & Trust Co. | SEC JIB Payment | 21.30 |
| 7/22/2021 | Petroleum Investments, Inc. | SEC JIB Payment | 1,086.60 |
| 7/22/2021 | The Rudman Family Trust | SEC JIB Payment | 511.94 |
| 7/22/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 635.25 |
| 7/22/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 467.30 |
| 7/22/2021 | SD Resources LTD | SEC JIB Payment | 48.46 |
| 7/23/2021 | CCRC Family Limited Partnership | SEC JIB Payment | 13.60 |
| 7/23/2021 | Dickson Interests LLC | SEC JIB Payment | 3,163.69 |
| 7/23/2021 | Henry Foster, Velma Foster | SEC JIB Payment | 236.27 |
| 7/23/2021 | Kathryn Salpietra | SEC JIB Payment | 70.07 |
| 7/23/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 158.51 |
| 7/23/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 158.51 |
| 7/26/2021 | Alabama Oil Company | SEC JIB Payment | 3,259.60 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  7/1/2021  to  7/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/26/2021 | FEC Alabama LLC | SEC JIB Payment | 10,648.64 |
| 7/26/2021 | Lake Ronel Oil Company | SEC JIB Payment | 180.55 |
| 7/26/2021 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 4.64 |
| 7/26/2021 | Sugar Oil Properties LP | SEC JIB Payment | 14,843.93 |
| 7/26/2021 | The Whitney Corporation | SEC JIB Payment | 142.67 |
| 7/26/2021 | FPCC USA | SEC JIB Payment | 30,753.83 |
| 7/26/2021 | August C. Erickson Mineral Trust | SEC JIB Payment | 77.41 |
| 7/26/2021 | Gaston Oil Co., Inc. | SEC JIB Payment | 577.98 |
| 7/26/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 18,569.91 |
| 7/26/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 18,856.09 |
| 7/26/2021 | JJS Interests Steele Kings LLC | SEC JIB Payment | 1,282.37 |
| 7/26/2021 | JJS Interests West Arcadia, LLC | SEC JIB Payment | 277.71 |
| 7/26/2021 | JJS Working Interests LLC | SEC JIB Payment | 20,991.74 |
| 7/26/2021 | Quail Creek Production Company | SEC JIB Payment | 1,689.94 |
| 7/26/2021 | T.S.C. Oil & Gas, Inc. | SEC JIB Payment | 14.91 |
| 7/26/2021 | Whitaker Petroleum, LLC | SEC JIB Payment | 78.98 |
| 7/28/2021 | Florsheim Production Co. | SEC JIB Payment | 30.40 |
| 7/28/2021 | HSPEC Oil & Gas II, LLC | SEC JIB Payment | 11.91 |
| 7/28/2021 | Sklar Exploration Revenue Account | July share of SKC Rev + plant | 673,733.18 |
| 7/29/2021 | Cricket Productions, L.P. | SEC JIB Payment | 25.26 |
| 7/29/2021 | J.D. Crow L.L.C. | SEC JIB Payment | 26.52 |
| 7/29/2021 | Judy Crow L.L.C. | SEC JIB Payment | 26.52 |
| 7/29/2021 | The Rudman Partnership | SEC JIB Payment | 15,420.88 |
| 7/29/2021 | Kelly Walker | SEC JIB Payment | 3.18 |
| 7/29/2021 | J.G. Walker Jr., Ltd, LLP | SEC JIB Payment | 17.10 |
| 7/30/2021 | EI Energy LTD | SEC JIB Payment | 1,104.44 |
| 7/30/2021 | Herv Oil, LLC | SEC JIB Payment | 15.89 |
| 7/30/2021 | Hutchison Oil & Gas Corp | SEC JIB Payment | 144.35 |
| 7/30/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 611.68 |
| 7/30/2021 | Mercury Oil Company, LLC | SEC JIB Payment | 85.08 |
| 7/30/2021 | Scott D. Stroud | SEC JIB Payment | 17.62 |
| 7/8/2021 | Sklar Exploration Operating Account | Balance adj | 5,414.87 |
| 7/8/2021 | Sklar Exploration Operating Account | Void Chk# 11147 to Mississippi Power | 5,116.43 |
| 7/8/2021 | Sklar Exploration Operating Account | Void Chk# 11148 to Mississippi Power | 4,713.57 |
| 7/19/2021 | Sklar Exploration Operating Account | Void Chk# 11234 to Thomas Till | 3,169.61 |
| 7/19/2021 | Sklar Exploration Operating Account | Void Chk# 11221 to Mississippi State Oil & Gas Board | 118.62 |
| 7/29/2021 | Sklar Exploration Operating Account | Void Chk# 11242 to AT & T TeleConference Services | 170.76 |
| 7/29/2021 | Sklar Exploration Operating Account | Void Chk# 11245 to Mississippi Power | 4,713.57 |
| 7/29/2021 | Sklar Exploration Operating Account | Void Chk# 11244 to Mississippi Power | 5,116.43 |

**Total SEC Operating Cash Receipts**          **1,634,839.54**

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   7/1/2021   to   7/31/2021

**Account No:**                SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                0.00

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**           20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    7/1/2021    to    7/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**           SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 7/1/2021 | Orion Pipeline | Gas Revenue | 2,226.80 |
| 7/2/2021 | Aethon Energy | Gas Revenue | 711.29 |
| 7/2/2021 | Aethon Energy | Gas Revenue | 1,665.76 |
| 7/2/2021 | Fletcher Petroleum | Oil Revenue | 80,094.97 |
| 7/20/2021 | Plains Marketing | Oil Revenue | 291,228.61 |
| 7/20/2021 | Concord Energy | Gas, Oil & NGL revenue | 719,157.10 |
| 7/20/2021 | Goodway Refining | Oil Revenue | 3,750,256.80 |
| 7/26/2021 | CIMA Energy | Gas Revenue | 6,202.99 |
| 7/27/2021 | ETC Texas Pipeline | Gas Revenue | 1,972.12 |
| 7/27/2021 | BPX Energy | Gas Revenue | 130.36 |
| 7/27/2021 | BPX Energy | Gas Revenue | 1,482.52 |
| 7/27/2021 | BPX Energy | Gas Revenue | 2,489.15 |
| 7/27/2021 | BPX Energy | Gas Revenue | 2,179.40 |
| 7/29/2021 | SEAGAD | Gas Revenue | 329,165.29 |
| 7/30/2021 | GEP Haynesville | Gas Revenue | 8,917.05 |
| 7/30/2021 | ETC Texas Pipeline | Gas Revenue | 20,316.68 |
| 7/30/2021 | TEXLA Energy Management | Gas Revenue | 252,568.64 |

**Total SEC Revenue Cash Receipts**          $      5,470,765.53

**DEBTOR(S):**   Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:      7/1/2021      to    7/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                       SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/6/2021 | Isolved | Benefit repayment | 127.21 |
| 7/12/2021 | Infinisource | J. Vittitow COBRA reimb. | 124.18 |
| 7/13/2021 | SEC-Operating | Transfer to cover usage | 10,000.00 |
| | | **Total SEC Benefits Cash Receipts** $ | **10,251.39** |
| | | **Grand Total SEC Cash Receipts** $ | **7,115,856** |

**DEBTOR(S):**   Sklar Exploration Co, LLC                                      **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          7/1/2021          to          7/31/2021

**CASH DISBURSEMENTS DETAIL**                                              **Account No:**                          SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/01/2021 | 00000872 | Howard Sklar | CEO Salary | -15,000.00 |
| 07/01/2021 | 00000873 | Southern Propane, Inc. | LOE - Fuel & Power | -1,212.91 |
| 07/01/2021 | CHKADJ | T.W. McGuire & Associates, Inc. | Professional Fees - Other | -7,800.00 |
| 07/07/2021 | 00000884 | Southern Propane, Inc. | LOE - Fuel & Power | -2,425.82 |
| 07/07/2021 | 00000885 | Southern Propane, Inc. | LOE - Fuel & Power | -1,212.91 |
| 07/07/2021 | 00000886 | Netchex | Employee Payroll | -23,910.70 |
| 07/08/2021 | 11094 | Acadiana Coatings & Supply | LOE - Contingency R&M | -501.01 |
| 07/08/2021 | 11095 | Accurate Pumping & Contracting | LOE - Contingency R&M | -2,199.37 |
| 07/08/2021 | 11096 | Acstar Insurance Company | Insurance | -1,000.00 |
| 07/08/2021 | 11097 | All Copy Products, Inc. | General & Misc Office Expenses | -219.14 |
| 07/08/2021 | 11098 | American Cooler & Equipment LLC | LOE - Compression | -654.00 |
| 07/08/2021 | 11099 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -13,730.00 |
| 07/08/2021 | 11100 | Atropos Exploration Co. | SEC as Agent | -2,600.31 |
| 07/08/2021 | 11101 | AT&T Mobility | Office Utilities | -1,415.42 |
| 07/08/2021 | 11102 | B&H Pump and Supply | LOE - Contingency R&M | -452.72 |
| 07/08/2021 | 11103 | Camryn Blackman | Fuel & Mileage | -181.45 |
| 07/08/2021 | 11104 | Blossman Gas & Appliance | LOE - Contingency R&M | -1,389.42 |
| 07/08/2021 | 11105 | Boulder Self Storage | General & Misc Office Expenses | -313.00 |
| 07/08/2021 | 11106 | Brammer Engineering, Inc. | LOE - Contract Pumping | -2,950.00 |
| 07/08/2021 | 11107 | BTech Service & Supply Inc. | LOE - Contingency R&M | -4,902.68 |
| 07/08/2021 | 11108 | Carroll Contracting & Compression, Inc. | LOE - Compression | -2,686.25 |
| 07/08/2021 | 11109 | CenturyLink | Office Utilities | -253.15 |
| 07/08/2021 | 11110 | CenturyLink | Office Utilities | -1,115.49 |
| 07/08/2021 | 11111 | Cherokee County Electric Co-Op Assn. | LOE - Fuel & Power | -228.96 |
| 07/08/2021 | 11112 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -2,853.69 |
| 07/08/2021 | 11113 | Compression Controls & Rentals, LLC | LOE - Compression | -2,982.38 |
| 07/08/2021 | 11114 | CSI Compressco Operating, LLC | LOE - Compression | -14,430.00 |
| 07/08/2021 | 11115 | Joseph Dodson | General & Misc Office Expenses | -155.88 |
| 07/08/2021 | 11116 | Eldorado Artesian Springs | General & Misc Office Expenses | -0.69 |
| 07/08/2021 | 11117 | EnergyLink Holdings, LLC | Office Utilities | -292.95 |
| 07/08/2021 | 11118 | ECS | Outsourced IT | -852.50 |
| 07/08/2021 | 11119 | Epiq Corporate Restructuring LLC | Claims Agent | -7,748.72 |
| 07/08/2021 | 11120 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -6,932.62 |
| 07/08/2021 | 11121 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -6,594.95 |
| 07/08/2021 | 11122 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -70.53 |
| 07/08/2021 | 11123 | Fletcher Petroleum Co., LLC | SEC as Agent | -2,112.82 |
| 07/08/2021 | 11124 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -14,925.96 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:       7/1/2021       to       7/31/2021

SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/08/2021 | 11125 | Ford Motor Company | Transportation | -840.32 |
| 07/08/2021 | 11126 | Ford Motor Company | Transportation | -818.90 |
| 07/08/2021 | 11127 | Ford Motor Company | Transportation | -680.52 |
| 07/08/2021 | 11128 | Ford Motor Company | Transportation | -714.80 |
| 07/08/2021 | 11129 | Ford Motor Company | Transportation | -921.17 |
| 07/08/2021 | 11130 | GTT Communications, Inc. | Office utilities | -3,994.86 |
| 07/08/2021 | 11131 | H2SZERO, LLC | LOE - Contingency R&M | -19,371.68 |
| 07/08/2021 | 11132 | Heap Services LLC | LOE - Contract Pumping | -342.40 |
| 07/08/2021 | 11133 | H&H Construction, LLC | LOE - Contingency R&M | -780.00 |
| 07/08/2021 | 11134 | James Hoomes | Fuel & Mileage | -49.94 |
| 07/08/2021 | 11135 | William Hutcheson | Fuel & Mileage | -278.18 |
| 07/08/2021 | 11136 | ISOLVED BENEFIT SERVICES | Employee Benefits | -153.00 |
| 07/08/2021 | 11137 | Kenneth Johnson | Fuel & Mileage | -1,000.00 |
| 07/08/2021 | 11138 | KCR Oilfield Services, LLC | LOE - Contract Pumping | -700.00 |
| 07/08/2021 | 11139 | Key-Rite Security | General & Misc Office Expenses | -70.76 |
| 07/08/2021 | 11140 | Kodiak Gas Services, LLC | LOE - Gas Measurement | -2,304.01 |
| 07/08/2021 | 11141 | Sutton Lloyd | General & Misc Office Expenses | -65.20 |
| 07/08/2021 | 11142 | Louisiana - Edwards Tower | Office Rent - Shreveport, LA | -7,397.38 |
| 07/08/2021 | 11143 | Louisiana One Call System | General & Misc Office Expenses | -1.50 |
| 07/08/2021 | 11144 | Marty Cherry Enterprise LLC | LOE - Contract Pumping | -850.00 |
| 07/08/2021 | 11145 | Tim McCurry | LOE - Contract Pumping | -400.00 |
| 07/08/2021 | 11146 | Mills Fence Company | LOE - Contingency R&M | -766.00 |
| 07/08/2021 | 11147 | Mississippi Power | LOE - Fuel & Power | -5,116.43 |
| 07/08/2021 | 11148 | Mississippi Power | LOE - Fuel & Power | -4,713.57 |
| 07/08/2021 | 11149 | Owassa Brownville Water Ath | Office Utilities | -381.25 |
| 07/08/2021 | 11150 | Mike Phillips | LOE - Contract Pumping | -606.25 |
| 07/08/2021 | 11151 | dba Premier Appraisals | Professional Services - Other | -3,000.00 |
| 07/08/2021 | 11152 | Deloris Presley | General & Misc Office Expenses | -285.71 |
| 07/08/2021 | 11153 | Reagan Equipment Co., Inc. | LOE - Compression | -2,059.75 |
| 07/08/2021 | 11154 | Register Oilfield Services, Inc. | LOE - Contract Pumping | -1,050.00 |
| 07/08/2021 | 11155 | Republic Services #808 | LOE - Environmental Services | -301.27 |
| 07/08/2021 | 11156 | Republic Services #808 | LOE - Environmental Services | -307.51 |
| 07/08/2021 | 11157 | Republic Services #808 | LOE - Environmental Services | -73.22 |
| 07/08/2021 | 11158 | Republic Services #808 | LOE - Environmental Services | -241.55 |
| 07/08/2021 | 11159 | Ricoh USA, Inc. | General & Misc Office Expenses | -125.60 |
| 07/08/2021 | 11160 | Roberson Trucking Co., Inc. | LOE - Contingency R&M | -1,150.00 |
| 07/08/2021 | 11161 | Tim Ross | LOE - Contract Pumping | -1,200.00 |
| 07/08/2021 | 11162 | Nathan Scott | Fuel & Mileage | -373.15 |
| 07/08/2021 | 11163 | Secorp Industries | LOE - Safety Training | -3,627.46 |
| 07/08/2021 | 11164 | Slickline South, LLC | LOE - Contingency R&M | -15,148.80 |
| 07/08/2021 | 11165 | S&S Construction, LLC | LOE - Saltwater Disposal | -30,780.00 |
| 07/08/2021 | 11166 | The J. W. Green Contractors, Inc. | LOE - Contingency R&M | -459.90 |
| 07/08/2021 | 11167 | Thompson Gas | LOE - Fuel & Power | -3.20 |
| 07/08/2021 | 11168 | Thompson Machine LLC | LOE - Contingency R&M | -5,418.26 |
| 07/08/2021 | 11169 | Jim Till | Fuel & Mileage | -848.50 |

DEBTOR(S):          Sklar Exploration Co, LLC                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          7/1/2021          to     7/31/2021

Account No:                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 07/08/2021 | 11170 | UHS Premium Billing | Employee Benefits | -43,896.03 |
| 07/08/2021 | 11171 | Unishippers FRT | General & Misc Office Expense | -70.60 |
| 07/08/2021 | 11172 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -381.60 |
| 07/08/2021 | 11173 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -222.99 |
| 07/08/2021 | 11174 | U. S. Bank Equipment Finance | Gas Plant Copier Rental | -222.83 |
| 07/08/2021 | 11175 | Valley Plains, LLC | LOE - Saltwater Disposal | -297.00 |
| 07/08/2021 | 11176 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -14,320.00 |
| 07/08/2021 | 11177 | WESCO Gas & Welding Supply Inc. | Gas Plant Utilities | -305.71 |
| 07/08/2021 | 11178 | Western Water Consultants, Inc. | LOE - Regulatory | -2,813.51 |
| 07/08/2021 | 11179 | WolfePak Software, LLC | Professional Fees- Other | -1,956.90 |
| 07/08/2021 | 11180 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -101.71 |
| 07/08/2021 | 11181 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -166.67 |
| 07/08/2021 | 00000965 | Texas Railroad Commission | Ad Valorem & Property Taxes | -16,230.40 |
| 07/12/2021 | 00000874 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,579.40 |
| 07/12/2021 | 00000875 | Alabama Department of Revenue | Sales/Use Tax | -911.09 |
| 07/12/2021 | 00000876 | Alabama Department of Revenue | Sales/Use Tax | -204.82 |
| 07/12/2021 | 00000877 | Florida Department of Revenue | Sales/Use Tax | -6.30 |
| 07/12/2021 | 00000878 | Louisiana Dept. of Revenue | Sales/Use Tax | -38.00 |
| 07/12/2021 | 00000879 | Pitney Bowes | General & Misc Office Expense | -250.00 |
| 07/12/2021 | 00000880 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,817.06 |
| 07/12/2021 | 00000881 | Kelley Oil Company | Fuel & Mileage | -2,699.91 |
| 07/13/2021 | 00000882 | Transamerica (401k) | Employee Portion 401K | -8,889.00 |
| 07/13/2021 | 00000883 | Netchex | Employee Payroll | -117,807.48 |
| 07/13/2021 | BENEXFER | Sklar Exploration Benefits Account | Transfer to Sklar Exploration Benefits Account | -10,000.00 |
| 07/14/2021 | 00000887 | Southern Propane, Inc. | LOE - Fuel & Power | -1,332.75 |
| 07/15/2021 | 11182 | AT&T | Gas Plant Utilities | -101.81 |
| 07/15/2021 | 11183 | AT&T | Office Utilities | -100.44 |
| 07/15/2021 | 11184 | AT&T | Office Utilities | -120.00 |
| 07/15/2021 | 11185 | AT&T | Gas Plant Utilities | -585.95 |
| 07/15/2021 | 11186 | AT&T | Gas Plant Utilities | -533.94 |
| 07/15/2021 | 11187 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -339.64 |
| 07/15/2021 | 11188 | Verizon Wireless | Office Utilities | -1,951.01 |
| 07/15/2021 | 11189 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -148.40 |
| 07/16/2021 | 00000889 | Compliance Assurance Associates, Inc. | LOE - Safety Training | -3,500.00 |
| 07/19/2021 | 11190 | Acadiana Coatings & Supply | LOE - Contingency R&M | -2,950.00 |
| 07/19/2021 | 11191 | Accurate Pumping & Contracting | LOE - Contingency R&M | -1,649.79 |
| 07/19/2021 | 11192 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -6,480.00 |
| 07/19/2021 | 11193 | Automated Business Concepts, Inc. | General & Misc Office Expenses | -278.08 |
| 07/19/2021 | 11194 | Camryn Blackman | Fuel & Mileage | -49.48 |
| 07/19/2021 | 11195 | Brewton Area Properties, LLC | Office Rent - Brewton, AL | -1,200.00 |
| 07/19/2021 | 11196 | Buck Creek Freight, Inc. | LOE - Contingency R&M | -238.07 |
| 07/19/2021 | 11197 | CGG Services (US) Inc. | Office Utilities | -420.12 |

DEBTOR(S):    Sklar Exploration Co, LLC                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        7/1/2021        to        7/31/2021

Account No:                                            SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/19/2021 | 11198 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -8,037.90 |
| 07/19/2021 | 11199 | Harold J. De Leon | Fuel & Mileage | -2,017.84 |
| 07/19/2021 | 11200 | Douglas Parking, LLC | General & Misc Office Expense | -600.00 |
| 07/19/2021 | 11201 | Eldorado Artesian Springs | General & Misc Office Expense | -93.51 |
| 07/19/2021 | 11202 | Excel Consulting, LLC | LOE - Chemicals | -13,158.02 |
| 07/19/2021 | 11203 | Flow Services & Consulting, Inc. | LOE - Gas measurement | -3,212.82 |
| 07/19/2021 | 11204 | Ford Motor Company | Transportation | -814.02 |
| 07/19/2021 | 11205 | Ford Motor Company | Transportation | -902.15 |
| 07/19/2021 | 11206 | Ford Motor Company | Transportation | -594.45 |
| 07/19/2021 | 11207 | Ford Motor Company | Transportation | -1,019.73 |
| 07/19/2021 | 11208 | Ford Motor Company | Transportation | -770.44 |
| 07/19/2021 | 11209 | Joan Gatwood | General & Misc Office Expense | -50.00 |
| 07/19/2021 | 11210 | Green Building Services | LOE - Contingency R&M | -600.00 |
| 07/19/2021 | 11211 | Wanda Ann Horsley | Shut-in Payment | -20.34 |
| 07/19/2021 | 11212 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 07/19/2021 | 11213 | IHS Global, Inc. | LOE - RTU | -5,703.47 |
| 07/19/2021 | 11214 | Inter-Mountain Pipe & Threading Company | LOE - Tubulars | -200.00 |
| 07/19/2021 | 11215 | Jimco Pumps | LOE - Artificial Lift | -15,040.11 |
| 07/19/2021 | 11216 | Kenneth Johnson | Fuel & Mileage | -500.00 |
| 07/19/2021 | 11217 | Chris Kinsey | Fuel & Mileage | -164.97 |
| 07/19/2021 | 11218 | Kodiak Gas Services, LLC | LOE - Gas Measurement | -80,615.00 |
| 07/19/2021 | 11219 | Mediacom | Outsourced IT | -316.09 |
| 07/19/2021 | 11220 | Merchants Credit Bureau of Savannah | LOE - Regulatory | -7.50 |
| 07/19/2021 | 11221 | Mississippi State Oil & Gas Board | LOE - Regulatory | -118.62 |
| 07/19/2021 | 11222 | O'Neal Gas, Inc. | LOE - Compression | -48.35 |
| 07/19/2021 | 11223 | Mike Phillips | LOE - Contract Pumping | -500.00 |
| 07/19/2021 | 11224 | Pitney Bowes | Property Tax | -247.33 |
| 07/19/2021 | 11225 | R360 Environmental Solutions, Inc. | LOE - Environmental Services | -15,116.50 |
| 07/19/2021 | 11226 | Roberson Trucking Co., Inc. | LOE - Contingency R&M | -862.50 |
| 07/19/2021 | 11227 | Tim Ross | | -1,200.00 |
| 07/19/2021 | 11228 | Southern Pine Electric Cooperative | | -215,094.40 |
| 07/19/2021 | 11229 | S&S Construction, LLC | LOE - Saltwater Disposal | -18,540.00 |
| 07/19/2021 | 11230 | Stric-Lan Companies, LLC | LOE - Gas Measurement | -150.00 |
| 07/19/2021 | 11231 | support.com | Outsourced IT | -2,349.00 |
| 07/19/2021 | 11232 | Texon Distribution, L.P. | Gas Plant - Chemicals | -463.00 |
| 07/19/2021 | 11233 | The J. W. Green Contractors, Inc. | LOE - Contingency R&M | -473.05 |
| 07/19/2021 | 11234 | Thomas Till | LOE - Fuel & Power | -3,169.61 |
| 07/19/2021 | 11235 | Unishippers DEN | General & Misc Office Expense | -43.44 |
| 07/19/2021 | 11236 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | -30.24 |
| 07/19/2021 | 11237 | Whirlwind Methane Recovery Systems, LLC | LOE - Regulatory | -4,737.13 |

DEBTOR(S):  Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        7/1/2021                    7/31/2021

Account No:                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/20/2021 | 11238 | Peach Chevrolet | Fuel & Mileage | -4,715.84 |
| 07/20/2021 | 00000890 | Southern Propane, Inc. | LOE - Fuel & Power | -1,332.75 |
| 07/20/2021 | OPSBNKFE | East West Bank Treasury Department | July Bank Fees | -2,659.84 |
| 07/21/2021 | 00000891 | Coastal Chemical Co., LLC | LOE - Chemical | -1,361.61 |
| 07/21/2021 | 00000892 | Coastal Chemical Co., LLC | LOE - Chemical | -1,224.28 |
| 07/21/2021 | 00000894 | Transamerica (401k) | Employee Portion 401K | -6,978.19 |
| 07/22/2021 | 00000893 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,133.46 |
| 07/23/2021 | 00000895 | Peach Automotive LLC | | -2,125.16 |
| 07/28/2021 | 00000896 | Kelley Oil Company | Fuel & Mileage | -3,074.90 |
| 07/28/2021 | 00000897 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -28,874.00 |
| 07/29/2021 | 11240 | AT&T | Gas Plant Utilities | -23.87 |
| 07/29/2021 | 11241 | AT&T Mobility | Office Utilities | -1,415.28 |
| 07/29/2021 | 11242 | AT & T TeleConference Services | Office Utilities | -170.76 |
| 07/29/2021 | 11243 | Camryn Blackman | Fuel & Mileage | -44.00 |
| 07/29/2021 | 11244 | Mississippi Power | LOE - Fuel & Power | -5,116.43 |
| 07/29/2021 | 11245 | Mississippi Power | LOE - Fuel & Power | -4,713.57 |
| 07/29/2021 | 11246 | Thomas Till | Fuel & Mileage | -2,816.11 |
| 07/29/2021 | 11247 | AT & T TeleConference Services | Office Utilities | -170.76 |
| 07/29/2021 | 00000898 | Howard Sklar | CEO Salary | -15,000.00 |
| 07/29/2021 | 00000899 | Netchex | Employee Payroll | -125,456.83 |
| 07/30/2021 | 00000900 | Southern | LOE - Fuel & | -1,332.75 |

**Total SEC Operating Cash Disbursements**                          **(1,126,120.81)**

DEBTOR(S):    Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        7/1/2021        to    7/31/2021

Account No:                                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 07/01/2021 | DEPCORR | Peter B Hamilton | To offset a rolling deposit so there is no need for future adjustments. The origir | -2,024.95 |
| 07/13/2021 | 25529 | State of Louisiana | State of Louisiana | -133.85 |
| 07/13/2021 | 00014659 | Alabama Dept of Revenue | Alabama Dept of Revenue | -305,624.20 |
| 07/14/2021 | REI00324 | JAMES BOYD BEL | Check #    21243 reissued as    25530 to JAMES BOYD BEL | -5,442.72 |
| 07/15/2021 | 00014660 | Texas State Comptroller | Texas State Comptroller | -326.54 |
| 07/20/2021 | 00014661 | Louisiana Dept. of Revenue | Louisiana Dept. of Revenue | -9,925.20 |
| 07/20/2021 | PLANTREV | SEC share of monthly plant revenue | SEC share of monthly plant revenue | -340,000.00 |
| 07/21/2021 | 00014662 | Florida Department of Revenue | Florida Department of Revenue | -6,298.40 |
| 07/26/2021 | VDCHK | Kelley Margaret Dillard | For check voided in July but issued in prior month. | -264.74 |
| 07/28/2021 | JULYREV | Sklarco | July Share of SKC Rev + Plant | -673,733.18 |
| 07/29/2021 | RBU20079 | Revenue Checks Written on 07/29/2021 | Revenue Checks Written on 07/29/2021 | -1,287,495.30 |
| 07/29/2021 | RBU20079 | Revenue Direct Deposit | Revenue Direct Deposit | -2,508,148.32 |
| 07/31/2021 | JIBCORR | ACH Returns Per EWB | ACH Returns Per EWB | -82,097.07 |

**Total SEC Revenue Cash Disbursements**                               $        (5,221,514.47)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**    Sklar Exploration Co, LLC                                        **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    7/1/2021    to    7/31/2021

**Account No:**                    SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/15/2021 | PR 07/15 | Netchex | PAYABLE - GARNISHMENT | -250.00 |
| 07/15/2021 | PR 7.15A | Netchex | Netchex Tax Prep Fee | -636.84 |
| 07/30/2021 | PR 07/30 | Netchex | PAYABLE - GARNISHMENT | -250.00 |
| 07/31/2021 | BANKFEE | East West Bank Treasury Department | July Bank Fee | -20.29 |

**Total SEC Payroll Cash Disbursements**                    $        (1,157.13)

DEBTOR(S):   Sklar Exploration Co, LLC                    CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      7/1/2021      to    7/31/2021

Account No:                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/01/2021 | HRA0701 | hra | Healthcare Reimbursement Account | -42.14 |
| 07/02/2021 | HRA0702 | hra | Healthcare Reimbursement Account | -1,125.60 |
| 07/02/2021 | HRA0702B | hra | Healthcare Reimbursement Account | -75.00 |
| 07/06/2021 | HRA0706 | hra | Healthcare Reimbursement Account | -135.00 |
| 07/07/2021 | HRA0707 | hra | Healthcare Reimbursement Account | -341.05 |
| 07/08/2021 | HRA0708 | hra | Healthcare Reimbursement Account | -1,882.07 |
| 07/08/2021 | HRA07082 | hra | Healthcare Reimbursement Account | -13.37 |
| 07/09/2021 | HRA0709 | hra | Healthcare Reimbursement Account | -13.66 |
| 07/12/2021 | HRA0712 | hra | Healthcare Reimbursement Account | -46.22 |
| 07/13/2021 | HRA0713A | hra | Healthcare Reimbursement Account | -542.21 |
| 07/14/2021 | HRA0714 | hra | Healthcare Reimbursement Account | -906.20 |
| 07/15/2021 | HRA0715 | hra | Healthcare Reimbursement Account | -1,376.27 |
| 07/22/2021 | HRA0722 | hra | Healthcare Reimbursement Account | -129.64 |
| 07/23/2021 | HRA0723 | hra | Healthcare Reimbursement Account | -283.69 |
| 07/26/2021 | HRA0726 | hra | Healthcare Reimbursement Account | -986.23 |
| 07/27/2021 | HRA0727 | hra | Healthcare Reimbursement Account | -4,348.27 |
| 07/28/2021 | HRA0728 | hra | Healthcare Reimbursement Account | -4,460.03 |
| 07/29/2021 | HRA0729 | hra | Healthcare Reimbursement Account | -15.28 |
| 07/30/2021 | HRA0730 | hra | Healthcare Reimbursement Account | -43.53 |
| 07/31/2021 | BANKFEE | East West Bank treasury Department | Bank Fee | -57.06 |

**Total SEC Benefits Cash Disbursements**                    $      (17,796.20)

**Grand Total for Cash Disburesemnts for Sklar Exp**         $   (6,366,588.61)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-C**
### COMPARATIVE / COMBINED BALANCE SHEET (2)
**For Period Ended:** 7/31/2021

|  |  | 7/31/2021 | Petition Date 4/1/2020 |
|---|---|---:|---:|
| ***ASSETS*** | | | |
| Current Assets: | | | |
| Cash (from Form 2-B, line 5) | $ | 5,962,923 | $ 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 4,053,574 | 3,340,516 |
| Accrued Oil & Gas Revenue | | 1,591,874 | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,468,502 | 890,002 |
| Other Current Assets :(List)   Derivative assets | | 0 | 2,024,647 |
| Prepaid exp - non-COLTAF | | 405,817 | 249,310 |
| Prepaid exp - COLTAF (accrual basis) (3) | | 0 | 130,044 |
| Other misc | | 2,242 | 2,242 |
| Total Current Assets | $ | 13,484,932 | $ 13,990,117 |
| Oil & gas properties | | | |
| Oil & gas properties | $ | 116,992,953 | $ 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (82,934,274) | (77,654,273) |
| Net oil & gas properties | $ | 34,058,679 | $ 39,245,324 |
| Other Assets (List):   Furniture, fixtures & equipment, net | | 697,460 | 1,029,221 |
| Investments in limited partnerships | | 1,849,886 | 1,849,886 |
| Notes receivable - related parties | | 50,082 | 50,082 |
| Derivative asset | | 0 | 328,362 |
| Debt issuance costs, net | | 62,817 | 129,559 |
| Investment land | | 265,663 | 265,663 |
| Deposits | | 645,421 | 128,874 |
| **TOTAL ASSETS** | $ | 51,114,940 | $ 57,017,088 |
| ***LIABILITIES*** | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | $ | 143,104 | $ |
| Post-Petition Production Payable (4) (5) | | | |
| Post-Petition Cash Call Advances (5) | | 264,492 | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,054,167 | |
| Total Post Petition Liabilities | $ | 1,461,763 | $ 0 |
| Pre Petition Liabilities: | | | |
| Secured Debt - East West Bank | | 22,350,000 | 22,350,000 |
| Secured Debt - Ford Motor Company | | 346,959 | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 13,603,724 | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 75,855 | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | 12,775,776 | 10,946,816 |
| Unsecured Debt - Related Party  (5) | | 252,505 | 252,505 |
| Unsecured Debt - Cash Call Advances (5) | | 5,324,455 | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | 3,712,375 |
| Total Pre Petition Liabilities | $ | 58,441,649 | $ 58,298,048 |
| **TOTAL LIABILITIES** | $ | 59,903,412 | $ 58,298,048 |
| ***OWNERS' EQUITY*** | | | |
| Equity - Prepetition | | (1,280,960) | (1,280,960) |
| Retained Earnings - Post-petition | | (7,507,510) | - |
| **TOTAL OWNERS' EQUITY** | $ | (8,788,471) | $ (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 51,114,941 | $ 57,017,088 |
| | | - | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**    These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the
administrative burden involved in separating them.

**(3)**    Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**    The production payable liability includes an estimate of the amount payable to others for February revenue that is not yet received as of the balance sheet date; the
amount receivable for February revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**    Amounts subject to change upon further internal review.

**DEBTOR(S):** Sklar Exploration Company LLC and Sklarco LLC     **CASE NO:** 20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period** 7/1/2021 **to** 7/31/2021

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production Revenue | $ | 983,511 | $ | 12,760,434 |
| Gas plant processing fees | | 0.00 | | 1,884,295 |
| **Net Operating Revenue** | $ | 983,511 | $ | 14,644,729 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | -253,245 | $ | 3,022,846 |
| Production taxes | | 62,425 | | 889,111 |
| Depreciation, depletion and amortization | | 0 | | 5,602,710 |
| General and administrative | | 373,892 | | 9,216,435 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 77,236 | | 1,265,095 |
| Total Operating Expenses | $ | 260,308 | $ | 22,132,783 |
| | | | | |
| **Operating Income (Loss)** | $ | 723,203 | $ | (7,488,054) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | - | | 840,612 |
| Unrealized gain (loss) on derivative instruments **(2)** | | | | (2,026,536) |
| Interest expense and bank charges | | (13,272) | | (2,047,224) |
| Income (Loss) from investments in partnerships | | - | | 560,716 |
| Other Non-Operating Income (Expense) | | 45,261 | | 723,986 |
| Net Non-Operating Income or (Expenses) | $ | 31,989 | $ | (1,948,446) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | 755,192 | $ | (9,436,500) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | 755,192 | $ | (9,436,500) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 3/31/2021 to 4/30/2021.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:**     7/1/2021     to     7/31/2021

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 25,984 | 25,984 | |
| Employee FICA taxes withheld **(1)** | | 17,890 | 17,890 | |
| Employer FICA taxes **(1)** | | 17,907 | 17,907 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 955 | 955 | |
| Unemployment taxes **(1)** | | 14 | 14 | |
| State emplloyee income tax withheld **(1)** | | 8,965 | 8,965 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2022 | |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2022 | Renewal pending final invoice - down payment made |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2022 | |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2022 | |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2022 | |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: 7/1/2021     to     7/31/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | |
|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 676,163 | 292,799 | 194,702 | 3,284,624 | 4,448,289 |
| Unbilled JIBs | 477,191 | | | | 477,191 |
| Total | 1,153,354 | 292,799 | 194,702 | 3,284,624 | 4,925,480 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | |
|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | (54,770) | (7,660) | (9,446) | (71,229) | (143,104) |
| Total | (54,770) | (7,660) | (9,446) | (71,229) | (143,104) |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | | $ 60,404 | $ 60,404 | $ - | $ 268,801 |
|    Berg Hill Greenleaf Ruscitti | | | | | 3,901 |
|    Armbrecht Jackson | | 17,166 | 15,565 | | 37,274 |
| Counsel for Unsecured | | | | | |
|    Creditors' Committee | | 66,542 | | | 268,506 |
| Secured Creditor's Counsel (Snell & Wilmer+ Epiq) | | 37,007 | 7,749 | | 225,834 |
| Chief Restructuring Officer | 100,000 | 117,292 | 116,198 | | 233,490 |
| Other: | | | | | |
| Total | $ 100,000 | $ 298,411 | $ 199,916 | $ - | $ 1,037,806 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar (3) | President & CEO | Salary | - |
| Marshall Jones | VP & COO | Salary | 8,779 |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback

**(2)** Salaries noted are gross pay. Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

**(3)** Howard Sklar's June salary was paid on 5/26/2021 due to the Memorial Day holiday.

**(4)** John Strausser's last day of employment was 6/30. This amount includes payout for accrued PTO.

Page 2 of 2

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 21.82 | 21.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | 171901 | 1719W LLC | 21.82 | 21.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,341.89 | 0.00 | 0.00 | 0.00 | 5,341.89 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 60,354.32 | 13,501.13 | 5,510.74 | 5,015.91 | 36,326.54 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 7,790.96 | 1,334.74 | 1,358.24 | 1,269.15 | 3,828.83 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 3,314.61 | 3,314.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANDE02 | Anderson Investment Holdings, | 4,843.16 | 505.05 | 511.82 | 577.90 | 3,248.39 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 210.11 | 0.00 | 0.00 | 0.00 | 210.11 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 161.81 | 0.98 | 0.98 | 0.82 | 159.03 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 310.05 | 310.05 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 13,383.51 | 3,314.61 | 3,259.60 | 0.00 | 6,809.30 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 3,634.76 | 650.48 | 792.96 | 0.00 | 2,191.32 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 241.30 | 0.07 | 195.50 | 0.00 | 45.73 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 88.95 | 1.05 | 1.16 | 1.06 | 85.68 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,014.74 | 68.41 | 0.00 | 0.00 | 946.33 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 9,720.61 | 2,071.63 | 2,037.25 | 1,354.47 | 4,257.26 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 448.53 | 448.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 48.11 | 48.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 43.87 | 43.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 22.37 | 22.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 7.64 | 7.64 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 161.58 | 161.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 297.06 | 26.60 | 25.59 | 20.83 | 224.04 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,896.85 | 46.31 | 41.48 | 41.48 | 1,767.58 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 34.76 | 34.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 343.15 | 5.72 | 5.59 | 5.04 | 326.80 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 132.13 | 60.47 | 71.66 | 0.00 | 0.00 |
| 00SEC | 0301 | BERJ03 | James Berry | 31.70 | 0.00 | 0.00 | 0.00 | 31.70 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.70 | 0.00 | 0.00 | 0.00 | 31.70 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.62 | 0.04 | 0.11 | 0.01 | 3.46 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.62 | 0.04 | 0.11 | 0.01 | 3.46 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 9.38 | 9.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,683.80 | 0.00 | 0.00 | 0.00 | 10,683.80 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 45.46 | 45.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 559.77 | 271.08 | 288.69 | 0.00 | 0.00 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.17 | 0.00 | 0.00 | 0.00 | 759.17 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 573.96 | 573.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BOD301 | Bobcaw 3-D, LLC | 431.25 | 431.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | 0.00 | 0.00 | 0.00 | 1.37 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 295.95 | 4.66 | 5.16 | 4.75 | 281.38 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 5.87 | 4.17 | 1.70 | 0.00 | 0.00 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 189.10 | 3.82 | 3.73 | 3.36 | 178.19 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 2.74 | 2.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -210.12 | 25.19 | 24.02 | 22.74 | -282.07 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | 0.00 | 0.00 | 0.00 | 1.59 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 27.34 | 27.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 5.09 | 5.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | 0.00 | 0.00 | 0.00 | 81.93 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 32.20 | 32.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 62.38 | 0.98 | 0.98 | 0.82 | 59.60 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 41.29 | 0.49 | 0.49 | 0.41 | 39.90 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 103.24 | 0.49 | 0.49 | 0.41 | 101.85 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 176.31 | 0.98 | 0.98 | 0.82 | 173.53 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 214.06 | 0.98 | 0.98 | 0.82 | 211.28 |
| 00SEC | 0301 | BRYG03 | Felton A. Brye | 545.04 | 4.88 | 4.90 | 4.13 | 531.13 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,526.83 | 14.64 | 14.71 | 12.38 | 1,485.10 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 545.04 | 4.88 | 4.90 | 4.13 | 531.13 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 512.34 | 4.88 | 4.90 | 4.13 | 498.43 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 703.47 | 4.88 | 4.90 | 4.13 | 689.56 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 46,437.12 | 2,089.03 | 8,519.33 | 5,725.19 | 30,103.57 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 39.29 | 5.60 | 14.06 | 6.91 | 12.72 |
| 00SEC | 0301 | BURF01 | Burman Energy, LLC | 15.96 | 15.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | 0.00 | 0.00 | 0.00 | 1.86 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 379.81 | 38.64 | 42.78 | 39.34 | 259.05 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -660.84 | 0.00 | 0.00 | -7.36 | -653.48 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 3.69 | 3.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,087.93 | 1,087.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BYRJ02 | Judi C. Byrd | 77.53 | 77.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 548.68 | 548.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 70.86 | 0.83 | 0.92 | 0.85 | 68.26 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 315.15 | 241.53 | 38.40 | 35.22 | 0.00 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 1,553.99 | 423.71 | 1,031.56 | 98.72 | 0.00 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 111,344.19 | 5,651.09 | 5,445.70 | 4,435.54 | 95,811.86 |
| 00SEC | 0301 | CARR01 | Robert Cary | 86.52 | 86.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | -0.06 | 0.02 | 0.02 | -0.12 | 0.02 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,274.71 | 346.93 | 335.60 | 270.70 | 11,321.48 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 12.04 | 12.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 380.45 | 380.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 159.13 | 159.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 221.47 | 221.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 270.52 | 270.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -39.01 | 4.68 | 4.46 | 4.22 | -52.37 |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | 0.00 | 0.00 | 0.00 | 60,601.16 |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 154.87 | 19.26 | 8.07 | 13.69 | 113.85 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 18,699.17 | 1,046.06 | 1,283.27 | 683.60 | 15,686.24 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -22.69 | 2.34 | 2.23 | 2.11 | -29.37 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -234.19 | 28.08 | 26.78 | 25.35 | -314.40 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 24,695.35 | 2,736.07 | 2,645.15 | 2,132.37 | 17,181.76 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19.27 | 0.00 | 0.00 | 0.00 | -19.27 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 6,499.69 | 1,067.80 | 1,086.60 | 1,015.32 | 3,329.97 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,683.80 | 0.00 | 0.00 | 0.00 | 10,683.80 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | -157.89 | -157.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -1,747.62 | 204.81 | 195.34 | 184.89 | -2,332.66 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | 0.00 | 0.00 | -0.01 | 4.63 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 3,609.34 | 3,609.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 50.02 | 50.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 28,954.33 | 2,639.83 | 2,651.92 | 2,231.48 | 21,431.10 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 17.12 | 17.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,755.11 | 0.00 | 0.00 | 0.00 | -2,755.11 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 15.27 | 15.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CROJ07 | John David Crow | 154.37 | 15.66 | 6.56 | 11.14 | 121.01 |
| 00SEC | 0301 | CROL02 | Loretha Cross | 54.03 | 54.03 | 0.00 | 0.00 | 0.00 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -58.50 | 7.02 | 6.69 | 6.34 | -78.55 |
| 00SEC | 0301 | CTM201 | CTM 200S, Ltd. | 521.67 | 521.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,215.90 | 50.73 | 99.95 | 17.66 | 1,047.56 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 194.65 | 194.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 331.24 | 0.63 | 1.54 | 0.15 | 328.92 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | 0.00 | 0.00 | -0.03 | 10.80 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 42.48 | 0.50 | 0.55 | 0.51 | 40.92 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 30.30 | 30.30 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 72.43 | 72.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 1,461.55 | 1,233.39 | 228.16 | 0.00 | 0.00 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 35,887.33 | 7,222.67 | 7,298.88 | 6,829.37 | 14,536.41 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 9,471.97 | 1,778.14 | 1,968.78 | 1,810.59 | 3,914.46 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 34,000.89 | 6,807.17 | 6,927.05 | 6,472.63 | 13,794.04 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.29 | 0.00 | 0.01 | 0.00 | 2.28 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.29 | 0.00 | 0.01 | 0.00 | 2.28 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 2,975.49 | 623.26 | 594.40 | 562.67 | 1,195.16 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 161.58 | 161.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 641.99 | 11.45 | 11.18 | 10.08 | 609.28 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 7.63 | 7.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | 0.00 | 0.00 | 0.00 | 73.69 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 2,996.68 | 2,996.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 106.90 | 106.90 | 0.01 | 0.00 | 0.00 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 52.13 | 52.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 2,872.89 | 498.61 | 475.52 | 450.13 | 1,448.63 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 38.45 | 38.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 2.13 | 1.01 | 1.12 | 0.00 | 0.00 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 897.08 | 897.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 3.96 | 3.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 547.26 | 547.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 244.64 | 5.67 | 7.20 | 5.08 | 226.69 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 59.78 | 59.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 56.73 | 56.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.69 | 0.00 | 0.00 | 0.00 | 766.69 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 56.73 | 56.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.68 | 0.00 | 0.00 | 0.00 | 766.68 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 314.55 | 110.46 | 107.80 | 96.29 | 0.00 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 161.58 | 161.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 545.04 | 4.88 | 4.90 | 4.13 | 531.13 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas LLC | 1,033.79 | 481.73 | 552.06 | 0.00 | 0.00 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 9,646.95 | 386.31 | 389.32 | 364.48 | 8,506.84 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | -145.20 | 17.41 | 16.60 | 15.71 | -194.92 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | -68.45 | -68.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 37,398.06 | 1,738.80 | 1,686.70 | 1,361.24 | 32,611.32 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 178.85 | 178.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 96,597.30 | 34,985.39 | 0.00 | 0.00 | 61,611.91 |
| 00SEC | 0301 | FEAA04 | Anvil Dale Feazell | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FECA01 | FEC Alabama, LLC | 10,464.36 | 10,464.36 | 0.00 | -0.01 | 0.15 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 26.57 | 5.60 | 14.06 | 6.91 | 0.00 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 11,333.63 | 2,269.06 | 2,309.01 | 2,157.54 | 4,598.02 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 119.15 | 35.35 | 83.80 | 0.00 | 0.00 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | -0.30 | 0.00 | 0.00 | 0.13 | -0.43 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.54 | 0.15 | 0.19 | 0.13 | 0.07 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | -4.67 | -4.67 | 0.19 | 0.13 | 0.00 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 13.32 | 9.39 | 3.93 | 0.00 | 0.00 |
| 00SEC | 0301 | FITM02 | Marie S. Fite | -2.85 | -2.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.54 | 0.15 | 0.19 | 0.13 | 0.07 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 6.33 | 0.15 | 0.19 | 0.13 | 5.86 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | -15.05 | 0.15 | 0.19 | 0.13 | -15.52 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,589.47 | 2,589.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | -144,205.14 | 905.29 | 1,002.35 | 921.81 | -147,034.59 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 24.12 | 24.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 137.43 | 137.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 247.74 | 247.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 4,274.78 | 854.24 | 869.27 | 812.25 | 1,739.02 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 469.65 | 240.39 | 229.26 | 0.00 | 0.00 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 202,604.09 | 26,284.07 | 0.00 | 0.00 | 176,320.02 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,465.54 | 36.49 | 34.80 | 32.94 | 2,361.31 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.65 | 0.00 | 0.00 | 0.00 | 432.65 |
| 00SEC | 0301 | FRAP02 | Patricia Franklin | 54.03 | 54.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 29.77 | 29.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 42.33 | 7.27 | 8.24 | 7.05 | 19.77 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | 0.00 | 0.00 | -0.05 | 1.54 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | 0.00 | 0.00 | -0.05 | 1.54 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 5,132.65 | 408.82 | 468.53 | 239.88 | 4,015.42 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 936.20 | 34.48 | 29.53 | 36.49 | 835.70 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 27.99 | 7.11 | 6.09 | 7.52 | 7.27 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 14,023.75 | 2,402.53 | 2,444.84 | 2,284.46 | 6,891.92 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 8.81 | 8.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 32.20 | 32.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 12,352.24 | 677.47 | 904.05 | 612.64 | 10,158.08 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 144.87 | 144.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GEL01 | GEL, Inc. | 1.88 | 0.00 | 0.00 | 0.00 | 1.88 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 24,809.55 | 488.44 | 775.29 | 428.09 | 23,117.73 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 488.44 | 61.93 | 78.05 | 7.63 | 340.83 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 0.07 | 0.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 2,872.89 | 498.61 | 475.52 | 450.13 | 1,448.63 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 15.27 | 15.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 260.84 | 260.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,218.23 | 73.84 | 144.35 | 183.34 | 816.70 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5.09 | 0.00 | 0.00 | 0.00 | -5.09 |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 13.22 | 0.25 | 0.28 | 0.25 | 12.44 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 311.47 | 311.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 21.75 | 0.25 | 0.28 | 0.25 | 20.47 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | 0.00 | 0.00 | 0.00 | 33.80 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.23 | 0.00 | 0.00 | 0.00 | 1,297.23 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 2,975.49 | 623.26 | 594.40 | 562.67 | 1,195.16 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 1,093.49 | 229.05 | 218.44 | 206.78 | 439.22 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,067.80 | 1,067.80 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 84,179.31 | 12,683.79 | 12,765.26 | 10,829.64 | 47,900.62 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 1,100.49 | 160.20 | 158.51 | 150.04 | 625.74 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 166.20 | 166.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 166.20 | 166.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 56.89 | 12.04 | 5.04 | 8.56 | 31.25 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 229.10 | 229.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 1,291.35 | 1,291.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 982.42 | 982.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 20.80 | 0.37 | 0.15 | 0.26 | 20.02 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 0.39 | 0.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 5.09 | 5.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 5.09 | 5.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.62 | 0.04 | 0.11 | 0.01 | 3.46 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 298.10 | 298.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | -3.61 | 1.13 | 0.93 | -5.67 | 0.00 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 663.26 | 30.67 | 33.96 | 31.23 | 567.40 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 2.81 | 1.41 | 1.40 | 0.00 | 0.00 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 14,994.97 | 14,994.97 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 21.42 | 21.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 99,754.14 | 12,473.96 | 17,457.22 | 16,306.04 | 53,516.92 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 155,782.53 | 92,829.04 | 13,285.08 | 12,410.23 | 37,258.18 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | 0.00 | 0.00 | 0.00 | 51.11 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.29 | 0.00 | 0.01 | 0.00 | 2.28 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | 135.54 | 135.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 12,743.54 | 558.98 | 557.61 | 552.46 | 11,074.49 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,405.04 | 104.61 | 118.55 | 68.21 | 1,113.67 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 1,405.04 | 104.61 | 118.55 | 68.21 | 1,113.67 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 8.90 | 7.84 | 9.88 | 0.97 | -9.79 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 56,888.28 | 9,855.04 | 10,136.93 | 9,452.20 | 27,444.11 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 107.72 | 107.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 6,499.69 | 1,067.80 | 1,086.60 | 1,015.32 | 3,329.97 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 143.24 | 61.60 | 16.99 | 28.83 | 35.82 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 161.58 | 161.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 800.19 | 800.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. 1td, LLP | -1.83 | -1.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 413.14 | 236.49 | 176.65 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 724.84 | 724.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 44,308.53 | 19,504.53 | 0.00 | 0.00 | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 587.48 | 587.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 150,856.99 | 17,820.41 | 0.00 | 0.00 | 133,036.58 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 90,350.82 | 15,037.98 | 0.00 | 0.00 | 75,312.84 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 1,190.19 | 249.30 | 237.76 | 225.07 | 478.06 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,292.82 | 19.13 | 18.25 | 17.27 | 1,238.17 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | -2.89 | 0.35 | 0.33 | 0.31 | -3.88 |
| 00SEC | 0301 | JOHM03 | Marian E. Johnson | 530.54 | 530.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,047.96 | 0.00 | 0.00 | 0.00 | 16,047.96 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 110.98 | 4.66 | 5.16 | 4.75 | 96.41 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 31.03 | 5.60 | 14.06 | 6.91 | 4.46 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.56 | 0.00 | 0.00 | 0.00 | 392.56 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 9,720.61 | 2,071.63 | 2,037.25 | 1,354.47 | 4,257.26 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | -1.50 | 0.00 | -1.50 | 0.00 | 0.00 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 409.00 | 60.41 | 16.49 | 27.99 | 304.11 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539.03 | 0.00 | 0.00 | 0.00 | 539.03 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 81.24 | 81.24 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KABJ01 | John Kubala | 96.61 | 96.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 73.57 | 37.23 | 36.34 | 0.00 | 0.00 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 148.44 | 148.44 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 1,063.30 | 1,035.82 | 27.48 | 0.00 | 0.00 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | -25.76 | 3.10 | 2.95 | 2.79 | -34.60 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 724.60 | 724.60 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KINA01 | Angelia Marie King | 190.09 | 0.00 | 0.00 | 0.00 | 190.09 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 12,871.57 | 1,671.84 | 2,363.28 | 1,359.71 | 7,476.74 |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190.09 | 0.00 | 0.00 | 0.00 | 190.09 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | -16.96 | 2.34 | 2.23 | 2.11 | -23.64 |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190.09 | 0.00 | 0.00 | 0.00 | 190.09 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,353.90 | 0.00 | 0.00 | 0.00 | 5,353.90 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -145.20 | 17.41 | 16.60 | 15.71 | -194.92 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 1,433.46 | 1,433.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,139.30 | 3,139.30 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 71.33 | 71.33 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 146,473.53 | 14,085.65 | 15,820.75 | 10,149.60 | 106,417.53 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 241.53 | 241.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 48.86 | 48.86 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 97.72 | 97.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -39.01 | 4.68 | 4.46 | 4.22 | -52.37 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 7,791.81 | 3,727.81 | 4,064.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 744.83 | 272.54 | 312.36 | 159.93 | 0.00 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 9,953.39 | 3,907.43 | 6,045.96 | 0.00 | 0.00 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 20.42 | 20.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | 0.00 | 0.00 | 0.00 | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709.48 | 0.00 | 0.00 | 0.00 | 26,709.48 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.05 | 1.05 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,881.57 | 2,881.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 26,653.42 | 3,619.69 | 2,712.91 | 2,893.81 | 17,427.01 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 56.73 | 56.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 559.77 | 559.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 4.83 | 16.28 | 15.89 | -27.34 | 0.00 |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 586.57 | 586.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 801.20 | 801.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4.31 | 4.31 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOUM01 | Louisiana Minerals, Ltd. | 1,440.20 | 1,440.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | 0.00 | 0.00 | 0.00 | 0.33 |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 2.92 | 2.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, LLC | 31,592.09 | 14,651.98 | 16,940.11 | 0.00 | 0.00 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | -478.90 | 0.00 | 0.00 | 0.00 | -478.90 |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 71.34 | 71.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | -215.83 | 23.40 | 22.31 | 21.12 | -282.66 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 5.60 | 5.60 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 9,516.71 | 9,516.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | 58.49 | 58.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | -30.97 | 0.00 | 0.00 | 0.00 | -30.97 |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 61.15 | 12.81 | 12.22 | 11.56 | 24.56 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 402,882.38 | 63,599.13 | 0.00 | 0.00 | 339,283.25 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 13,522.33 | 5,920.61 | 0.00 | 0.00 | 7,601.72 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 231.79 | 231.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 100,687.79 | 12,210.41 | 0.00 | 0.00 | 88,477.38 |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 726.43 | 1.05 | 0.12 | 1.04 | 724.22 |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,948.08 | 57.96 | 64.17 | 59.02 | 3,766.93 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | -943.74 | 10.55 | 11.69 | 10.75 | -976.73 |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.09 | 3.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,193.40 | 24.19 | 26.78 | 24.64 | -1,269.01 |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,229.59 | 10.55 | 11.69 | 10.75 | -1,262.58 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | -2,137.89 | 18.03 | 19.96 | 18.36 | -2,194.24 |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | -113.26 | 6.17 | 6.83 | 6.28 | -132.54 |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 2.67 | 2.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 463.57 | 463.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 1,246.45 | 532.25 | 714.20 | 0.00 | 0.00 |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 96.53 | 96.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 186.41 | 1.65 | 1.35 | -8.24 | 191.65 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,578.93 | 115.85 | 267.52 | 17.04 | 2,178.52 |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 179.46 | 179.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 132.67 | 2.22 | 1.82 | -11.09 | 139.72 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | 0.00 | 0.00 | -0.01 | 158.14 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 596.20 | 596.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 498.61 | 498.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 115.89 | 115.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 0.25 | 0.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 107.72 | 107.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MRTR01 | The MR Trust | -528.45 | 1.41 | 1.40 | -1.42 | -529.84 |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 7.67 | 3.97 | 3.70 | 0.00 | 0.00 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 3.69 | 3.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 95.11 | 95.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | 0.00 | 0.00 | -0.08 | 2.59 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 203.97 | 72.75 | 40.45 | 55.32 | 35.45 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 3,033.10 | 14.64 | 14.71 | 12.37 | 2,991.38 |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 3,694.58 | 298.10 | 331.28 | 171.66 | 2,893.54 |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 2,827.35 | 542.22 | 583.27 | 539.26 | 1,162.60 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 279.56 | 279.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | 0.00 | 0.00 | 0.00 | 637.74 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 102.88 | 102.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 131.72 | 25.78 | 25.00 | 20.17 | 60.77 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.29 | 0.01 | 0.03 | 0.00 | 6.25 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | 0.00 | 0.00 | 0.00 | 61.11 |
| 00SEC | 0301 | OWEX01 | Katherine E. McMillan Owens | -1,695.35 | 24.19 | 26.78 | 24.64 | -1,770.96 |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 20.42 | 20.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 210.21 | 11.45 | 11.18 | 10.08 | 177.50 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 9,349.16 | 1,601.69 | 1,629.89 | 1,522.97 | 4,594.61 |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | 0.00 | 0.00 | -0.01 | 14.32 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 54,960.08 | 2,675.11 | 2,573.33 | 2,101.02 | 47,610.62 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | 0.00 | 0.00 | -0.01 | 4.63 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 0.00 | 0.00 | -0.01 | 4.63 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 2,494.34 | 408.57 | 417.21 | 389.58 | 1,278.98 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 5,685.97 | 256.12 | 257.30 | 216.50 | 4,956.05 |
| 00SEC | 0301 | PETC01 | Petrohood Energy, L.L.C. | -1.39 | 0.00 | 0.00 | -1.39 | 0.00 |
| 00SEC | 0301 | PETC02 | Petro-Chem Operating Co, Inc. | 56.72 | 0.00 | 0.00 | 0.00 | 56.72 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 6,232.80 | 1,067.80 | 0.00 | 0.00 | 5,165.00 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -33.85 | 4.68 | 4.46 | 4.22 | -47.21 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 10,495.67 | 1,158.43 | 1,126.67 | 907.83 | 7,302.74 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | 0.00 | 0.00 | 0.00 | 121.12 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 2.33 | 2.33 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 0.78 | 0.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 0.78 | 0.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 0.78 | 0.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 23,440.48 | 11,084.90 | 12,355.58 | 0.00 | 0.00 |
| 00SEC | 0301 | PICS03 | S.A. Pickett, Incorporated | 39.42 | 39.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -14.79 | 0.00 | 0.00 | 0.00 | -14.79 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 31.60 | 127.37 | -249.58 | -133.31 | 287.12 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 289.84 | 289.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 16.28 | 16.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | 0.00 | 0.00 | 0.00 | 4.92 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | -9.00 | 0.00 | 0.00 | -0.03 | -8.97 |
| 00SEC | 0301 | PROJ01 | John D Procter | 1,010.08 | 39.42 | 38.51 | 34.72 | 897.43 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 15.73 | 39.42 | 38.51 | -62.20 | 0.00 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | 0.00 | 0.00 | 0.00 | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 126,449.59 | 20,700.42 | 20,539.88 | 19,218.02 | 65,991.27 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry Pritchett | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 641.14 | 10.10 | 11.18 | 10.28 | 609.58 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 1,734.76 | 1,734.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 30.52 | 30.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 48.11 | 48.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | 0.00 | 0.00 | 0.00 | 9.71 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 1,436.44 | 249.30 | 237.76 | 225.07 | 724.31 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | -12.72 | 4.00 | 3.28 | -20.00 | 0.00 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 277.47 | 17.20 | 1.93 | 16.99 | 241.35 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 136.53 | 0.18 | 0.43 | 0.04 | 135.88 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 8,554.38 | 681.35 | 780.89 | 399.80 | 6,692.34 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 42.48 | 0.50 | 0.55 | 0.51 | 40.92 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 16,575.65 | 3,231.33 | 3,272.58 | 2,555.49 | 7,516.25 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -78.08 | 9.36 | 8.92 | 8.45 | -104.81 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 3.69 | 3.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 173.11 | 173.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 596.20 | 596.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 756.53 | 8.91 | 9.87 | 9.07 | 728.68 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 644.70 | 644.70 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 5,812.04 | 1,207.66 | 1,151.75 | 1,090.26 | 2,362.37 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,047.96 | 0.00 | 0.00 | 0.00 | 16,047.96 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 38.52 | 38.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -193.18 | 23.16 | 22.09 | 20.91 | -259.34 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 64.14 | 1.01 | 1.12 | 1.03 | 60.98 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 488.85 | 488.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 14,801.83 | 14,801.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 382.61 | 386.68 | 0.00 | 0.00 | -4.07 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 448.53 | 448.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -36.62 | 4.68 | 4.46 | 4.22 | -49.98 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 3,785.97 | 1,849.62 | 1,936.35 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 21.66 | 0.61 | 0.67 | 0.62 | 19.76 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 6.39 | 3.03 | 3.36 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 222.88 | 5.04 | 5.58 | 5.13 | 207.13 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | -4,067.65 | 0.04 | 117.30 | 1.86 | -4,186.85 |
| 00SEC | 0301 | SATF01 | The Sater Family Partnership LP | 15.27 | 15.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 7.63 | 7.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 10,666.94 | 2,135.58 | 2,173.19 | 2,030.63 | 4,327.54 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 643.56 | 292.62 | 350.94 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,525.53 | 292.62 | 350.94 | 42.96 | 839.01 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 193.23 | 193.23 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,722.62 | 0.00 | 0.00 | 0.00 | 18,722.62 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 115.65 | 38.45 | 0.00 | 4.73 | 72.47 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 67.77 | 67.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 230.55 | 230.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 5,278.96 | 1,168.44 | 1,136.80 | 916.97 | 2,056.75 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 28,704.29 | 1,387.77 | 1,342.41 | 1,082.86 | 24,891.25 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 34.76 | 34.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 8.91 | 8.91 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 107.72 | 107.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.35 | 0.00 | 0.00 | 0.00 | 2.35 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.29 | 0.01 | 0.03 | 0.00 | 6.25 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.52 | 0.00 | 0.01 | 0.00 | 0.51 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 80.80 | 7.70 | 3.23 | 5.48 | 64.39 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,515.02 | 2,515.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | 0.00 | 0.00 | 0.00 | 8.97 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 453.61 | 453.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SKLT01 | Sklar Transport | 802,115.65 | 0.00 | 0.00 | 0.00 | 802,115.65 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.54 | 0.00 | 0.00 | 0.00 | 443.54 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,167.67 | 0.00 | 0.00 | 0.00 | -1,167.67 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 30.30 | 30.30 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | 0.00 | 0.00 | 0.00 | 3.14 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 149.25 | 149.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 2,205.06 | 79.69 | 101.23 | 71.40 | 1,952.74 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 1,891.40 | 1,891.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | 487.86 | 58.49 | 55.78 | 52.81 | -654.94 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 408.82 | 408.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | 0.00 | 0.00 | 0.00 | 3.42 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | -433.35 | 0.00 | 0.00 | 0.00 | -433.35 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | -0.24 | 0.00 | 0.00 | 0.00 | -0.24 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 1,953.66 | 1,953.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 76.14 | 38.67 | 37.47 | 0.00 | 0.00 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 10,663.65 | 451.42 | 455.33 | 426.19 | 9,330.71 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | -3.30 | 1.51 | 1.24 | -7.56 | 1.51 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 15.42 | 15.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 28.79 | 5.60 | 14.06 | 6.91 | 2.22 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | 0.00 | 0.00 | 0.00 | 5.97 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,556.67 | 1,556.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 54,152.55 | 8,602.69 | 0.00 | 7,200.82 | 38,349.04 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -1.89 | 0.00 | 0.00 | 0.00 | -1.89 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 1,319.74 | 229.05 | 218.44 | 206.78 | 665.47 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | 0.00 | 0.00 | 0.00 | 1,896.83 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | 0.00 | 0.00 | -0.10 | 32.40 |
| 00SEC | 0301 | TAKJ01 | John Takach | 25.86 | 25.86 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 19,156.99 | 8,630.90 | 10,526.09 | 0.00 | 0.00 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 64.40 | 64.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 246,526.16 | 22,956.48 | 36,399.70 | 20,119.60 | 167,050.38 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 83,182.42 | 5,630.61 | 3,304.62 | 3,560.97 | 70,686.22 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 2,702.72 | 256.12 | 175.17 | 141.87 | 2,129.56 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 64,882.46 | 5,750.06 | 5,575.28 | 4,467.86 | 49,089.26 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 242.86 | 242.86 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 917.68 | 6.63 | 5.43 | -33.13 | 938.75 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -1,834.74 | 21.53 | 23.83 | 21.93 | -1,902.03 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C | 16.08 | 8.66 | 7.42 | 0.00 | 0.00 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 62.11 | 62.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 9.92 | 15.27 | 14.91 | -35.89 | 15.63 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 6,349.97 | 6,349.97 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 202.91 | 202.91 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -38.94 | 4.67 | 4.45 | 4.21 | -52.27 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | -41.00 | 0.39 | 0.37 | 0.35 | -42.11 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 897.08 | 897.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,353.90 | 0.00 | 0.00 | 0.00 | 5,353.90 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 129.27 | 129.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 15.26 | 15.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 4,185.86 | 651.29 | 657.36 | 406.41 | 2,470.80 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 374.19 | 110.92 | 263.27 | 0.00 | 0.00 |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | 0.00 | 0.00 | 0.00 | 60,601.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 755.92 | 755.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,875.90 | 116.56 | 111.17 | 105.23 | 7,542.94 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 275.64 | 4.08 | 3.89 | 3.68 | 263.99 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,292.82 | 19.13 | 18.25 | 17.27 | 1,238.17 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 93,895.27 | 2,059.12 | 1,963.79 | 1,858.95 | 88,013.41 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 78,282.22 | 1,154.01 | 1,100.59 | 1,041.83 | 74,985.79 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 6.16 | 1.53 | 1.93 | 0.19 | 2.51 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | 0.00 | 0.00 | 0.00 | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 12.57 | 0.32 | 0.13 | 0.23 | 11.89 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 24,146.87 | 1,159.50 | 1,124.68 | 907.37 | 20,955.32 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,431.43 | 1,431.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 2.88 | 2.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 4.66 | 4.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 295.95 | 4.66 | 5.16 | 4.75 | 281.38 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.29 | 0.00 | 0.01 | 0.00 | 2.28 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 3.82 | 3.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 1,319.74 | 229.05 | 218.44 | 206.78 | 665.47 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.04 | 0.02 | 0.02 | 0.00 | 0.00 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,572.32 | 204.90 | 140.13 | 113.49 | 3,113.80 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 4,678.83 | 220.40 | 662.50 | 1,498.81 | 2,297.12 |
| 00SEC | 0301 | WHIC02 | Clarence White | 148.81 | 148.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 142.67 | 142.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 23,960.91 | -926.45 | -485.84 | -1,184.38 | 26,557.58 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 63.06 | 63.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 142.57 | 0.00 | 0.00 | 0.00 | 142.57 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | -15.41 | 2.27 | 1.86 | -11.33 | -8.21 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 6.07 | 2.88 | 3.19 | 0.00 | 0.00 |
| 00SEC | 0301 | WILL17 | Estate of Leonard E. Williams | 2,872.89 | 498.61 | 475.52 | 450.13 | 1,448.63 |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 102.45 | 102.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 212.64 | 2.50 | 2.77 | 2.55 | 204.82 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 64.14 | 1.01 | 1.12 | 1.03 | 60.98 |
| 00SEC | 0301 | WIMM01 | Mary Jeannette Reynolds | 67.69 | 4.17 | 2.32 | 3.17 | 58.03 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 521.67 | 521.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3.04 | 0.00 | 0.00 | 0.00 | -3.04 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 32.43 | 32.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 268.33 | 15.26 | 14.91 | 13.44 | 224.72 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 77.53 | 36.35 | 41.18 | 0.00 | 0.00 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -14.53 | 0.01 | 0.01 | 0.00 | -14.56 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 15.91 | 0.39 | 0.37 | 0.35 | 14.80 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 781.80 | 781.80 | 0.00 | 0.00 | 0.00 |
| | | YARE01 | Edward L. Yarbrough, Jr. | 213.56 | 213.56 | 0.00 | 0.00 | 0.00 |
| | | YATR02 | Yates Resources, LP | 682.54 | 346.94 | 335.60 | 0.00 | 0.00 |
| | | YELO01 | Yelbom Oil, Inc. | 4,989.55 | 204.90 | 140.13 | 113.49 | 4,531.03 |
| | | YOUB01 | B. C. Young | 1,965.13 | 2.55 | 6.22 | 0.60 | 1,955.76 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,135.58 | 2,135.58 | 0.00 | 0.00 | 0.00 |
| | | | | **4,448,289** | **676,163** | **292,799** | **194,702** | **3,284,624** |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| | | | Unbilled Jib | 477,191 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 07/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,549.55 | 7/16/2021 | | 90557233 | 7/1/2021 | 5/31/2021 | 15 | 7/31/2021 | | -3,550 | | | |
| SEC | 07/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,748.86 | 6/29/2021 | | 90549244 | 6/14/2021 | 5/31/2021 | 32 | 7/31/2021 | | | -3,749 | | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -937.50 | 6/25/2021 | | 116227 | 5/31/2021 | 5/31/2021 | 36 | 7/31/2021 | | | -938 | | |
| SEC | 06/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -1,587.77 | 6/16/2021 | | 90549098 | 6/1/2021 | 5/31/2021 | 45 | 7/31/2021 | | | -1,588 | | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -595.00 | 4/25/2021 | | 114658 | 3/31/2021 | 3/31/2021 | 97 | 7/31/2021 | | | | | -595 |
| SEC | 05/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -11,909.53 | 4/16/2021 | | 90532810 | 4/1/2021 | 3/31/2021 | 106 | 7/31/2021 | | | | | -11,910 |
| SEC | 04/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -2,019.82 | 3/07/2021 | | 90524851 | 3/12/2021 | 2/28/2021 | 126 | 7/31/2021 | | | | | -2,020 |
| SEC | 03/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -172.66 | 3/5/2021 | | 90517344 | 2/18/2021 | 1/31/2021 | 148 | 7/31/2021 | | | | | -173 |
| SEC | 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 2,304.22 | 3/2/2021 | | 01312021-03 | 1/31/2021 | 1/31/2021 | 151 | 7/31/2021 | | | | | 2,304 |
| SEC | 04/23/2021 | 2000 | Epiq Corporate Restructuring LLC | -268.00 | 2/25/2021 | | 122090 | 1/31/2021 | 1/31/2021 | 156 | 7/31/2021 | | | | | -268 |
| SEC | 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | -404.82 | 1/29/2021 | | 90509197 | 1/14/2021 | 12/31/2020 | 183 | 7/31/2021 | | | | | -405 |
| SEC | 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,261.33 | 1/16/2021 | | 90500302 | 1/1/2021 | 11/30/2020 | 196 | 7/31/2021 | | | | | -3,261 |
| SEC | 12/16/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,590.03 | 12/30/2020 | | 90492902 | 12/1/2020 | 11/30/2020 | 213 | 7/31/2021 | | | | | -1,590 |
| SEC | 02/16/2021 | 2000 | Epiq Corporate Restructuring LLC | -1,352.25 | 12/29/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | 214 | 7/31/2021 | | | | | -1,352 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -6.70 | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | 226 | 7/31/2021 | | | | | -7 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -71.50 | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | 226 | 7/31/2021 | | | | | -72 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | 226 | 7/31/2021 | | | | | -33 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -27.50 | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | 226 | 7/31/2021 | | | | | -28 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -455.20 | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | 226 | 7/31/2021 | | | | | -455 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -391.87 | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | 226 | 7/31/2021 | | | | | -392 |
| SEC | 12/16/2020 | 2000 | J-W Power Company | 664.17 | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | 227 | 7/31/2021 | | | | | 664 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -2,146.86 | 11/30/2020 | | 90483721 | 10/21/2020 | 8/31/2020 | 253 | 7/31/2021 | | | | | -2,147 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -759.51 | 11/20/2020 | | 90483722 | 10/21/2020 | 8/31/2020 | 253 | 7/31/2021 | | | | | -760 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -450.27 | 11/20/2020 | | 90483723 | 10/21/2020 | 9/30/2020 | 253 | 7/31/2021 | | | | | -450 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -49.50 | 11/01/2020 | | 412827 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -50 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -61 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -55 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -31 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -387 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -1,194 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | 126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | 127 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -176.00 | 11/11/2020 | | 412836 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -176 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -226 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -317 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -892 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 9/30/2020 | 262 | 7/31/2021 | | | | | -1,059 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 10/14/2020 | | 412559 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -11 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412561 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -143 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 10/14/2020 | | 412562 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -17 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 10/14/2020 | | 412563 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -44 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 10/14/2020 | | 412564 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -39 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -951.50 | 10/14/2020 | | 412565 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -952 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412566 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -143 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 10/14/2020 | | 412567 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -209 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -7.10 | 10/14/2020 | | 412568 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -7 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -247.10 | 10/14/2020 | | 412569 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -247 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -521.80 | 10/14/2020 | | 412570 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -522 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 10/14/2020 | | 412571 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -66 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -3,046.10 | 10/14/2020 | | 412572 | 9/14/2020 | 8/31/2020 | 290 | 7/31/2021 | | | | | -3,046 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -3,550.50 | 9/2/2020 | | 412299 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -3,551 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -170.50 | 9/2/2020 | | 412290 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -171 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 9/2/2020 | | 412291 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -39 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -44.80 | 9/2/2020 | | 412292 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -45 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 9/2/2020 | | 412293 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -209 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -445.50 | 9/2/2020 | | 412294 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -446 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -548.50 | 9/2/2020 | | 412295 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -549 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -1,953.90 | 9/2/2020 | | 412296 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -1,954 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -2,072.30 | 9/2/2020 | | 412297 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -2,072 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 9/2/2020 | | 412298 | 8/3/2020 | 7/31/2020 | 332 | 7/31/2021 | | | | | -11 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -211.20 | 8/27/2020 | | 412093 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -211 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -22.00 | 8/27/2020 | | 412094 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -22 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -95.70 | 8/27/2020 | | 412095 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -96 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -115.50 | 8/27/2020 | | 412096 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -116 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -376.90 | 8/27/2020 | | 412104 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -377 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 8/27/2020 | | 412097 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -66 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 8/27/2020 | | 412098 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -61 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -214.50 | 8/27/2020 | | 412100 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -215 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -25.60 | 8/27/2020 | | 412100 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -26 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -412.40 | 8/27/2020 | | 412101 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -412 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -269.80 | 8/27/2020 | | 412102 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -270 |
| SEC | 08/01/2020 | 2000 | Armbrecht Jackson LLP | -7,234.30 | 8/27/2020 | | 412103 | 7/28/2020 | 6/30/2020 | 338 | 7/31/2021 | | | | | -7,234 |
| SEC | 07/06/2020 | 2000 | KCS Automation, LLC | -1,655.19 | 8/5/2020 | | 20-0706INT | 7/6/2020 | 7/6/2020 | 360 | 7/31/2021 | | | | | -1,655 |
| SEC | 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -562.50 | 7/25/2020 | | 116970 | 6/30/2020 | 5/31/2020 | 371 | 7/31/2021 | | | | | -563 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 7/24/2020 | | 411820 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -94 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 7/24/2020 | | 411821 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -77 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -132.00 | 7/24/2020 | | 411822 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -132 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 7/24/2020 | | 411822 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -33 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -423.50 | 7/24/2020 | | 411833 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -424 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -390.30 | 7/24/2020 | | 411824 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -390 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 7/24/2020 | | 411824 | 6/24/2020 | 4/30/2020 | 372 | 7/31/2021 | | | | | -77 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -281.70 | 7/24/2020 | | 411825 | 6/24/2020 | 4/30/2020 | 372 | 7/31/2021 | | | | | -282 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -278.20 | 7/24/2020 | | 411826 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -278 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -136.80 | 7/24/2020 | | 411827 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -137 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -722.10 | 7/24/2020 | | 411829 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -722 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -110.00 | 7/24/2020 | | 411830 | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -110 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -4,837.90 | 7/24/2020 | | 411831 | 6/24/2020 | 4/30/2020 | 372 | 7/31/2021 | | | | | -4,338 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -5,244.00 | 7/24/2020 | | 411831A | 6/24/2020 | 5/31/2020 | 372 | 7/31/2021 | | | | | -5,244 |
| SEC | 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -1,537.50 | 5/25/2020 | | 115425 | 4/30/2020 | 4/2/2020 | 432 | 7/31/2021 | | | | | -1,538 |

|  |  |  |  |  |  |  |  |  |  |  |  | 0.00 | -3,549.55 | -6,274.13 | 0.00 | -67,232.85 |

|  | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
|  | 0 | -3,550 | -6,274 | 0 | -67,233 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 07/31/2021 | 2000 | Toland & Johnston, Inc. | -90.26 | 8/30/2021 | 10/15/2021 | 4127 | 7/31/2021 | 7/31/2021 | -31 | 7/30/2021 | -90 | | | | |
| SKC | 07/29/2021 | 2000 | Speller Oil Corporation | -71.98 | 8/28/2021 | 8/11/2021 | 4111 | 7/29/2021 | 6/30/2021 | -29 | 7/30/2021 | -72 | | | | |
| SKC | 07/28/2021 | 2000 | Hilcorp Energy Company | -18.87 | 8/27/2021 | 8/11/2021 | 4102 | 7/28/2021 | 6/30/2021 | -28 | 7/30/2021 | -19 | | | | |
| SKC | 07/28/2021 | 2000 | Hilcorp Energy Company | -2,040.76 | 8/27/2021 | 8/11/2021 | 4097 | 7/28/2021 | 6/30/2021 | -28 | 7/30/2021 | -2,041 | | | | |
| SKC | 07/28/2021 | 2000 | Hilcorp Energy Company | -15.01 | 8/27/2021 | 8/11/2021 | 55367 | 7/28/2021 | 6/30/2021 | -28 | 7/30/2021 | -15 | | | | |
| SKC | 07/28/2021 | 2000 | Hilcorp Energy Company | -1,487.92 | 8/27/2021 | 8/11/2021 | 7683 | 7/28/2021 | 6/30/2021 | -28 | 7/30/2021 | -1,488 | | | | |
| SKC | 07/28/2021 | 2000 | Hilcorp Energy Company | -481.42 | 8/27/2021 | 8/11/2021 | 81565 | 7/28/2021 | 6/30/2021 | -28 | 7/30/2021 | -481 | | | | |
| SKC | 07/28/2021 | 2000 | Dorfman Production Company | -928.83 | 8/27/2021 | 8/27/2021 | 81566 | 7/28/2021 | 7/28/2021 | -28 | 7/30/2021 | -929 | | | | |
| SKC | 07/28/2021 | 2000 | Dorfman Production Company | -5,794.11 | 8/27/2021 | 8/27/2021 | 81569 | 7/28/2021 | 7/28/2021 | -28 | 7/30/2021 | -5,794 | | | | |
| SKC | 07/28/2021 | 2000 | Dorfman Production Company | -709.69 | 8/27/2021 | 8/27/2021 | 81570 | 7/28/2021 | 7/28/2021 | -28 | 7/30/2021 | -710 | | | | |
| SKC | 07/27/2021 | 2000 | Weiser-Brown Operating, Co. | -92.78 | 8/26/2021 | 8/3/2021 | 81571 | 7/27/2021 | 7/27/2021 | -27 | 7/30/2021 | -93 | | | | |
| SKC | 07/27/2021 | 2000 | Weiser-Brown Operating, Co. | -151.33 | 8/26/2021 | 8/3/2021 | 81563 | 7/27/2021 | 7/27/2021 | -27 | 7/30/2021 | -151 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 07/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,549.55 | 7/16/2021 | | 90557233 | 7/1/2021 | 6/30/2021 | 15 | 7/31/2021 | | -3,550 | | | |
| SKC | 07/27/2021 | 2000 | TYGR Operating Company, LLC | -133.38 | 8/26/2021 | 8/27/2021 | 81564 | 7/27/2021 | 7/27/2021 | -27 | 7/30/2021 | -133 | | | | |
| SKC | 07/27/2021 | 2000 | TYGR Operating Company, LLC | -7.92 | 8/26/2021 | 8/27/2021 | 81568 | 7/27/2021 | 7/27/2021 | -27 | 7/30/2021 | -8 | | | | |
| SKC | 07/27/2021 | 2000 | Weiser-Brown Operating, Co. | -13.05 | 8/26/2021 | 8/27/2021 | 81572 | 7/27/2021 | 7/27/2021 | -27 | 7/30/2021 | -13 | | | | |
| SKC | 07/26/2021 | 2000 | Urban Oil & Gas Group, LLC | -48.97 | 8/25/2021 | 8/27/2021 | 81573 | 7/26/2021 | 6/30/2021 | -26 | 7/30/2021 | -49 | | | | |
| SKC | 07/26/2021 | 2000 | Urban Oil & Gas Group, LLC | -2,037.62 | 8/25/2021 | 8/27/2021 | 81581 | 7/26/2021 | 6/30/2021 | -26 | 7/30/2021 | -2,038 | | | | |
| SKC | 07/26/2021 | 2000 | Urban Oil & Gas Group, LLC | -1,356.90 | 8/25/2021 | 8/27/2021 | 81582 | 7/26/2021 | 6/30/2021 | -26 | 7/30/2021 | -1,357 | | | | |
| SKC | 07/26/2021 | 2000 | Urban Oil & Gas Group, LLC | -1,059.25 | 8/25/2021 | 8/27/2021 | 81561 | 7/26/2021 | 6/30/2021 | -26 | 7/30/2021 | -1,059 | | | | |
| SKC | 07/31/2021 | 2000 | Prima Exploration, Inc. | -4.92 | 8/25/2021 | 9/15/2021 | 81567 | 7/31/2021 | 6/30/2021 | -26 | 7/30/2021 | -5 | | | | |
| SKC | 07/29/2021 | 2000 | Maximus Operating, LTD | -0.96 | 8/23/2021 | 8/27/2021 | 81580 | 7/29/2021 | 6/30/2021 | -24 | 7/30/2021 | -1 | | | | |
| SKC | 07/23/2021 | 2000 | TDX Energy LLC | -353.97 | 8/22/2021 | 8/11/2021 | 81577 | 7/23/2021 | 6/30/2021 | -23 | 7/30/2021 | -354 | | | | |
| SKC | 07/27/2021 | 2000 | Titan Rock Exploration & Production, LLC | -1.96 | 8/21/2021 | 8/3/2021 | 81578 | 7/27/2021 | 7/27/2021 | -22 | 7/30/2021 | -2 | | | | |
| SKC | 07/27/2021 | 2000 | Titan Rock Exploration & Production, LLC | -0.20 | 8/21/2021 | 8/3/2021 | 81579 | 7/27/2021 | 7/27/2021 | -22 | 7/30/2021 | 0 | | | | |
| SKC | 07/27/2021 | 2000 | Titan Rock Exploration & Production, LLC | -1.16 | 8/21/2021 | 8/3/2021 | 81562 | 7/27/2021 | 7/27/2021 | -22 | 7/30/2021 | -1 | | | | |
| SKC | 07/27/2021 | 2000 | Titan Rock Exploration & Production, LLC | -1.66 | 8/21/2021 | 8/3/2021 | 81574 | 7/27/2021 | 7/27/2021 | -22 | 7/30/2021 | -2 | | | | |
| SKC | 07/27/2021 | 2000 | Titan Rock Exploration & Production, LLC | -0.16 | 8/21/2021 | 8/3/2021 | 81575 | 7/27/2021 | 7/27/2021 | -22 | 7/30/2021 | 0 | | | | |
| SKC | 07/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -47.46 | 8/21/2021 | 8/11/2021 | 81583 | 7/22/2021 | 5/30/2021 | -22 | 7/30/2021 | -47 | | | | |
| SKC | 07/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -64.91 | 8/21/2021 | 8/11/2021 | 81576 | 7/22/2021 | 5/31/2021 | -22 | 7/30/2021 | -65 | | | | |
| SKC | 07/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -92.41 | 8/21/2021 | 8/11/2021 | 160503 | 7/22/2021 | 5/31/2021 | -22 | 7/30/2021 | -92 | | | | |
| SKC | 07/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -92.64 | 8/21/2021 | 8/11/2021 | 3618 | 7/22/2021 | 5/31/2021 | -22 | 7/30/2021 | -93 | | | | |
| SKC | 07/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -73.82 | 8/21/2021 | 8/11/2021 | 98-26546 | 7/22/2021 | 5/31/2021 | -22 | 7/30/2021 | -74 | | | | |
| SKC | 07/22/2021 | 2000 | Canterra Resources, Inc. | -254.63 | 8/21/2021 | 8/27/2021 | 540 | 7/22/2021 | 6/30/2021 | -22 | 7/30/2021 | -255 | | | | |
| SKC | 07/22/2021 | 2000 | Herman L. Loeb, LLC | -162.82 | 8/21/2021 | 8/27/2021 | 55311 PLANT | 7/22/2021 | 7/22/2021 | -22 | 7/30/2021 | -163 | | | | |
| SKC | 07/21/2021 | 2000 | Par Minerals Corporation | -19.20 | 8/20/2021 | 8/11/2021 | 177748 | 7/21/2021 | 7/21/2021 | -21 | 7/30/2021 | -19 | | | | |
| SKC | 07/21/2021 | 2000 | Par Minerals Corporation | -19.20 | 8/20/2021 | 8/11/2021 | 177749 REPAIR | 7/21/2021 | 7/21/2021 | -21 | 7/30/2021 | -19 | | | | |
| SKC | 07/21/2021 | 2000 | Par Minerals Corporation | -293.38 | 8/20/2021 | 8/11/2021 | 177750 REPAIR | 7/21/2021 | 7/21/2021 | -21 | 7/30/2021 | -293 | | | | |
| SKC | 07/21/2021 | 2000 | John O. Farmer, Inc. | -115.75 | 8/20/2021 | 8/27/2021 | 55290 | 7/21/2021 | 6/30/2021 | -21 | 7/30/2021 | -116 | | | | |
| SKC | 07/22/2021 | 2000 | Mustang Fuel Corporation | -7.16 | 8/20/2021 | 8/27/2021 | 414878 | 7/21/2021 | 6/30/2021 | -21 | 7/30/2021 | -7 | | | | |
| SKC | 07/22/2021 | 2000 | Mustang Fuel Corporation | -39.82 | 8/20/2021 | 8/27/2021 | 414879 | 7/21/2021 | 6/30/2021 | -21 | 7/30/2021 | -40 | | | | |
| SKC | 07/20/2021 | 2000 | Magnum Producing, LP | -273.71 | 8/19/2021 | 8/20/2021 | 414880 | 7/20/2021 | 6/30/2021 | -20 | 7/30/2021 | -274 | | | | |
| SKC | 07/20/2021 | 2000 | Southwest Operating Inc. | -36.24 | 8/19/2021 | 8/20/2021 | 414881 | 7/20/2021 | 7/20/2021 | -20 | 7/30/2021 | -36 | | | | |
| SKC | 07/19/2021 | 2000 | Fairway Resources III, LLC | -112.22 | 8/18/2021 | 8/3/2021 | 414882 | 7/19/2021 | 6/30/2021 | -19 | 7/30/2021 | -112 | | | | |
| SKC | 07/19/2021 | 2000 | Beebe & Beebe, Inc. | -353.49 | 8/18/2021 | 8/20/2021 | 414883 | 7/19/2021 | 6/30/2021 | -19 | 7/30/2021 | -353 | | | | |
| SKC | 07/19/2021 | 2000 | Fairway Resources III, LLC | -15.34 | 8/18/2021 | 8/20/2021 | 414884 | 7/19/2021 | 6/30/2021 | -19 | 7/30/2021 | -15 | | | | |
| SKC | 07/19/2021 | 2000 | Fairway Resources III, LLC | -17.59 | 8/18/2021 | 8/20/2021 | 81540 | 7/19/2021 | 6/30/2021 | -19 | 7/30/2021 | -18 | | | | |
| SKC | 07/16/2021 | 2000 | Vernon E. Faulconer, Inc. | -30.49 | 8/15/2021 | 8/20/2021 | 81542 | 7/16/2021 | 6/30/2021 | -16 | 7/30/2021 | -30 | | | | |
| SKC | 07/12/2021 | 2000 | Denbury Onshore, LLC | -7.02 | 8/11/2021 | 8/12/2021 | 81543 | 7/12/2021 | 6/30/2021 | -12 | 7/30/2021 | -7 | | | | |
| SKC | 07/12/2021 | 2000 | Denbury Onshore, LLC | -154.22 | 8/11/2021 | 8/12/2021 | 81546 | 7/12/2021 | 6/30/2021 | -12 | 7/30/2021 | -154 | | | | |
| SKC | 07/12/2021 | 2000 | Southwest Operating Inc. | -2.22 | 8/11/2021 | 8/12/2021 | 81551 | 7/12/2021 | 7/12/2021 | -12 | 7/30/2021 | -2 | | | | |
| SKC | 07/09/2021 | 2000 | Pruet Production Co | -1,190.41 | 8/8/2021 | 8/5/2021 | 81545 | 7/9/2021 | 6/30/2021 | -9 | 7/30/2021 | -1,190 | | | | |
| SKC | 07/09/2021 | 2000 | Pruet Production Co | -2,374.98 | 8/8/2021 | 8/5/2021 | 81550 | 7/9/2021 | 6/30/2021 | -9 | 7/30/2021 | -2,375 | | | | |
| SKC | 07/09/2021 | 2000 | Pruet Production Co | -902.12 | 8/8/2021 | 8/5/2021 | 81544 | 7/9/2021 | 6/30/2021 | -9 | 7/30/2021 | -902 | | | | |
| SKC | 07/09/2021 | 2000 | Pruet Production Co | -5,993.15 | 8/8/2021 | 8/5/2021 | 81547 | 7/9/2021 | 6/30/2021 | -9 | 7/30/2021 | -5,993 | | | | |
| SKC | 07/09/2021 | 2000 | Pruet Production Co | -20,058.25 | 8/8/2021 | 8/5/2021 | 81548 | 7/9/2021 | 6/30/2021 | -9 | 7/30/2021 | -20,058 | | | | |
| SKC | 07/14/2021 | 2000 | Aethon Energy Operating, LLC | -53.89 | 8/8/2021 | 8/12/2021 | 81549 REPAIR | 7/14/2021 | 7/14/2021 | -9 | 7/30/2021 | -54 | | | | |
| SKC | 07/14/2021 | 2000 | Aethon Energy Operating, LLC | -0.23 | 8/8/2021 | 8/12/2021 | 157111 | 7/14/2021 | 7/14/2021 | -9 | 7/30/2021 | 0 | | | | |
| SKC | 07/23/2021 | 2000 | Palmer Petroleum Inc. | -548.05 | 8/7/2021 | 8/3/2021 | 157112 | 7/23/2021 | 7/23/2021 | -8 | 7/30/2021 | -548 | | | | |
| SKC | 07/23/2021 | 2000 | Palmer Petroleum Inc. | -184.71 | 8/7/2021 | 8/3/2021 | 177724 REPAIR | 7/23/2021 | 7/23/2021 | -8 | 7/30/2021 | -185 | | | | |
| SKC | 07/23/2021 | 2000 | Palmer Petroleum Inc. | -460.71 | 8/7/2021 | 8/3/2021 | 713710068 | 7/23/2021 | 7/23/2021 | -8 | 7/30/2021 | -461 | | | | |
| SKC | 07/13/2021 | 2000 | BPX Operating Company | -2.48 | 8/7/2021 | 8/3/2021 | 1765 | 7/13/2021 | 6/30/2021 | -8 | 7/30/2021 | -2 | | | | |
| SKC | 07/13/2021 | 2000 | BPX Operating Company | -5.39 | 8/7/2021 | 8/3/2021 | 13747 | 7/13/2021 | 6/30/2021 | -8 | 7/30/2021 | -5 | | | | |
| SKC | 07/13/2021 | 2000 | Petro-Chem Operating Co., Inc. | -153.77 | 8/7/2021 | 8/12/2021 | 142426 | 7/13/2021 | 7/28/2021 | -8 | 7/30/2021 | -154 | | | | |
| SKC | 07/13/2021 | 2000 | Presidio Petroleum, LLC | -14.14 | 8/7/2021 | 8/12/2021 | BRT011596 - CREDIT | 7/13/2021 | 6/30/2021 | -8 | 7/30/2021 | -14 | | | | |
| SKC | 07/08/2021 | 2000 | Stroud Petroleum, Inc. | -0.38 | 8/7/2021 | 8/12/2021 | 4117859 | 7/8/2021 | 6/30/2021 | -8 | 7/30/2021 | 0 | | | | |
| SKC | 07/08/2021 | 2000 | Stroud Petroleum, Inc. | -14.42 | 8/7/2021 | 8/12/2021 | 157110 | 7/8/2021 | 6/30/2021 | -8 | 7/30/2021 | -14 | | | | |
| SKC | 07/08/2021 | 2000 | Stroud Petroleum, Inc. | -130.41 | 8/7/2021 | 8/12/2021 | 22763 | 7/8/2021 | 6/30/2021 | -8 | 7/30/2021 | -130 | | | | |
| SKC | 07/08/2021 | 2000 | Stroud Petroleum, Inc. | -1,321.99 | 8/7/2021 | 8/12/2021 | 0057287-IN | 7/8/2021 | 6/30/2021 | -8 | 7/30/2021 | -1,322 | | | | |
| SKC | 07/08/2021 | 2000 | Stroud Petroleum, Inc. | -324.78 | 8/7/2021 | 8/12/2021 | 0057288-IN | 7/8/2021 | 6/30/2021 | -8 | 7/30/2021 | -325 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -35.24 | 8/6/2021 | 8/3/2021 | 0057289-IN | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -35 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -53.20 | 8/6/2021 | 8/3/2021 | 157108 | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -53 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -45.54 | 8/6/2021 | 8/3/2021 | 177619 | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -46 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -45.54 | 8/6/2021 | 8/3/2021 | 21061367 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -46 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -44.28 | 8/6/2021 | 8/3/2021 | 21031368 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -44 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -35.24 | 8/6/2021 | 8/3/2021 | 21061369 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -35 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -37.41 | 8/6/2021 | 8/3/2021 | 21061370 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -37 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -35.24 | 8/6/2021 | 8/3/2021 | 21061371 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -35 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -40.12 | 8/6/2021 | 8/3/2021 | 21061372 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -40 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -35.24 | 8/6/2021 | 8/3/2021 | 21061373 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -35 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -35.24 | 8/6/2021 | 8/3/2021 | 21061374 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -35 | | | | |
| SKC | 07/07/2021 | 2000 | Highmark Energy Operating, LLC | -35.24 | 8/6/2021 | 8/3/2021 | 21061375 PLANT | 7/7/2021 | 6/30/2021 | -7 | 7/30/2021 | -35 | | | | |
| SKC | 07/07/2021 | 2000 | Harleton Oil & Gas, Inc. | -53.09 | 8/6/2021 | 8/12/2021 | 21061376 | 7/7/2021 | 7/7/2021 | -7 | 7/30/2021 | -53 | | | | |
| SKC | 07/07/2021 | 2000 | Harleton Oil & Gas, Inc. | -43.07 | 8/6/2021 | 8/12/2021 | 21061377 | 7/7/2021 | 7/7/2021 | -7 | 7/30/2021 | -43 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -0.90 | 8/5/2021 | 8/12/2021 | 21061378 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -1 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -1.68 | 8/5/2021 | 8/12/2021 | 21061379 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -2 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -1.31 | 8/5/2021 | 8/12/2021 | 21061380 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -1 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -1.31 | 8/5/2021 | 8/12/2021 | 21061381 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -1 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -0.57 | 8/5/2021 | 8/12/2021 | 55168 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -1 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -1.20 | 8/5/2021 | 8/12/2021 | AR207871 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -1 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -4.07 | 8/5/2021 | 8/12/2021 | 21-02667 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -4 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -4.71 | 8/5/2021 | 8/12/2021 | 91388233 | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -5 | | | | |
| SKC | 07/06/2021 | 2000 | Marathon Oil Co | -0.84 | 8/5/2021 | 8/12/2021 | JUNE FUEL | 7/6/2021 | 6/30/2021 | -6 | 7/30/2021 | -1 | | | | |
| SKC | 07/10/2021 | 2000 | TO Kimbrell LLC | -114.20 | 8/4/2021 | 8/20/2021 | 21IN491000001606 | 7/10/2021 | 6/30/2021 | -5 | 7/30/2021 | -114 | | | | |
| SKC | 07/08/2021 | 2000 | TO Kimbrell LLC | -399.84 | 8/4/2021 | 8/20/2021 | JUNE FUEL | 7/10/2021 | 6/30/2021 | -5 | 7/30/2021 | -400 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -24.43 | 8/2/2021 | 8/3/2021 | 81521 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -24 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -23.65 | 8/2/2021 | 8/3/2021 | 81527 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -24 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -23.94 | 8/2/2021 | 8/3/2021 | 81524 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -24 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -25.02 | 8/2/2021 | 8/3/2021 | 81522 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -25 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -23.33 | 8/2/2021 | 8/3/2021 | 81523 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -23 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -23.91 | 8/2/2021 | 8/3/2021 | 81523 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -24 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -23.68 | 8/2/2021 | 8/3/2021 | 81525 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | -24 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -0.24 | 8/2/2021 | 8/3/2021 | 81526 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | 0 | | | | |
| SKC | 07/08/2021 | 2000 | Tanos Exploration, LLC | -0.24 | 8/2/2021 | 8/3/2021 | 81529 | 7/8/2021 | 6/30/2021 | -3 | 7/30/2021 | 0 | | | | |
| SKC | 07/13/2021 | 2000 | Shelby Operating Company | -31.49 | 7/30/2021 | 8/12/2021 | JUNE FUEL | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -31 | | | | |
| SKC | 07/13/2021 | 2000 | Shelby Operating Company | -210.64 | 7/30/2021 | 8/12/2021 | JUNE FUEL | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -211 | | | | |
| SKC | 07/01/2021 | 2000 | Weiser-Brown Operating, Co. | -167.59 | 7/30/2021 | 8/20/2021 | 1018412895 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -168 | | | | |
| SKC | 07/01/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/30/2021 | 8/20/2021 | 37708002 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -56 | | | | |
| SKC | 07/01/2021 | 2000 | Lance Ruffel Oil & Gas Corp. | -1.98 | 7/30/2021 | 8/12/2021 | 3616 | 7/10/2021 | 6/30/2021 | 0 | 7/30/2021 | -2 | | | | |
| SKC | 07/01/2021 | 2000 | Lance Ruffel Oil & Gas Corp. | -2.37 | 7/30/2021 | 8/12/2021 | 3615 | 7/10/2021 | 6/30/2021 | 0 | 7/30/2021 | -2 | | | | |
| SKC | 07/22/2021 | 2000 | The Long Trusts | -69.86 | 7/30/2021 | 8/12/2021 | JUNE ADVANCE | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -70 | | | | |
| SKC | 07/01/2021 | 2000 | Silver Creek Oil & Gas, LLC | -5.97 | 7/30/2021 | 8/12/2021 | VIN 01985 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -6 | | | | |
| SKC | 07/01/2021 | 2000 | Silver Creek Oil & Gas, LLC | -1.74 | 7/30/2021 | 8/12/2021 | VIN 69065 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -2 | | | | |
| SKC | 07/01/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.90 | 7/30/2021 | 8/12/2021 | VIN 27148 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -3 | | | | |
| SKC | 07/01/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.43 | 7/30/2021 | 8/12/2021 | VIN 66276 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -2 | | | | |
| SKC | 07/01/2021 | 2000 | Silver Creek Oil & Gas, LLC | -7.63 | 7/30/2021 | 8/12/2021 | 17218169 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -8 | | | | |
| SKC | 07/01/2021 | 2000 | Silver Creek Oil & Gas, LLC | -11.19 | 7/30/2021 | 8/12/2021 | 50116 | 6/30/2021 | 6/30/2021 | 0 | 7/30/2021 | -11 | | | | |
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | 8/2/2021 | 50117 | 6/29/2021 | 6/29/2021 | 1 | 7/30/2021 | | -56 | | | |
| SKC | 07/14/2021 | 2000 | J-O'B Operating Company | 3,588.14 | 7/29/2021 | 8/31/2021 | 157113 | 7/14/2021 | 7/14/2021 | 1 | 7/30/2021 | | 3,589 | | | |
| SKC | 06/28/2021 | 2000 | Canterra Resources, Inc. | -178.76 | 7/28/2021 | 8/20/2021 | ACCT 500 | 6/28/2021 | 5/31/2021 | 2 | 7/30/2021 | | -179 | | | |
| SKC | 06/28/2021 | 2000 | Urban Oil & Gas Group, LLC | -67.59 | 7/28/2021 | 8/2/2021 | ACCT 1352 | 6/28/2021 | 5/31/2021 | 2 | 7/30/2021 | | -68 | | | |
| SKC | 07/02/2021 | 2000 | Mewbourne Oil Company | -7.68 | 7/27/2021 | 8/2/2021 | S63102052100 | 6/30/2021 | 6/30/2021 | 3 | 7/30/2021 | | -8 | | | |
| SKC | 07/01/2021 | 2000 | Cypress Operating, LLC | -70.37 | 7/26/2021 | 8/2/2021 | S63102052100-01 | 7/1/2021 | 6/29/2021 | 4 | 7/30/2021 | | -70 | | | |
| SKC | 07/01/2021 | 2000 | Tellurian Operating, LLC | -16.86 | 7/26/2021 | 8/2/2021 | S63102052100-01 | 7/1/2021 | 6/30/2021 | 4 | 7/30/2021 | | -17 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 07/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,549.55 | 7/16/2021 | | 90557233 | 7/1/2021 | 6/30/2021 | 15 | 7/31/2021 | -3,550 | | | | |
| SKC | 07/01/2021 | 2000 | Tellurian Operating, LLC | -215.33 | 7/26/2021 | 8/2/2021 | 2604473 | 7/1/2021 | 6/30/2021 | 4 | 7/30/2021 | -215 | | | | |
| SKC | 07/12/2021 | 2000 | Dorfman Production Company | -74.51 | 7/25/2021 | 8/2/2021 | WMR21-3703 REPAIR | 6/25/2021 | 5/31/2021 | 5 | 7/30/2021 | -75 | | | | |
| SKC | 07/12/2021 | 2000 | Dorfman Production Company | -1,525.16 | 7/25/2021 | 8/2/2021 | 157114 | 6/25/2021 | 6/25/2021 | 5 | 7/30/2021 | -1,525 | | | | |
| SKC | 07/12/2021 | 2000 | Dorfman Production Company | -10.65 | 7/25/2021 | 8/2/2021 | I109929483 | 6/25/2021 | 6/25/2021 | 5 | 7/30/2021 | -11 | | | | |
| SKC | 07/12/2021 | 2000 | Dorfman Production Company | -129.62 | 7/25/2021 | 8/2/2021 | 08019-06132 | 6/25/2021 | 6/25/2021 | 5 | 7/30/2021 | -130 | | | | |
| SKC | 07/12/2021 | 2000 | Dorfman Production Company | -1,137.65 | 7/25/2021 | 8/2/2021 | I0072732 | 6/25/2021 | 6/25/2021 | 5 | 7/30/2021 | -1,138 | | | | |
| SKC | 06/30/2021 | 2000 | Prima Exploration, Inc. | -7.08 | 7/25/2021 | 8/2/2021 | I0072733 | 6/30/2021 | 5/31/2021 | 5 | 7/30/2021 | -7 | | | | |
| SKC | 07/01/2021 | 2000 | Shuler Drilling Company, Inc. | -1.95 | 7/25/2021 | 8/2/2021 | I0072728 | 6/30/2021 | 6/30/2021 | 5 | 7/30/2021 | -2 | | | | |
| SKC | 07/20/2021 | 2000 | Damron Energy, LLC | -76.24 | 7/25/2021 | 8/12/2021 | I0072731 | 6/30/2021 | 6/30/2021 | 5 | 7/30/2021 | -76 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -7.18 | 7/24/2021 | 8/2/2021 | I0072738 | 6/24/2021 | 5/31/2021 | 6 | 7/30/2021 | -7 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -1,616.41 | 7/24/2021 | 8/2/2021 | I0072721 | 6/24/2021 | 5/31/2021 | 6 | 7/30/2021 | -1,616 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -35.84 | 7/24/2021 | 8/2/2021 | 54994 | 6/24/2021 | 5/31/2021 | 6 | 7/30/2021 | -36 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -1,063.24 | 7/24/2021 | 8/2/2021 | 320904002 | 6/24/2021 | 5/31/2021 | 6 | 7/30/2021 | -1,063 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -556.30 | 7/24/2021 | 8/2/2021 | 13330 | 6/24/2021 | 5/31/2021 | 6 | 7/30/2021 | -556 | | | | |
| SKC | 06/29/2021 | 2000 | Maximus Operating, LTD | -0.92 | 7/24/2021 | 8/2/2021 | 1460 REPAIR | 6/24/2021 | 5/31/2021 | 6 | 7/30/2021 | -1 | | | | |
| SKC | 06/24/2021 | 2000 | Herman L. Loeb, LLC | -184.58 | 7/24/2021 | 8/12/2021 | 13651 | 6/24/2021 | 6/24/2021 | 6 | 7/30/2021 | -185 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LLC | -130.92 | 7/16/2021 | 10/4/2021 | 13608 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -131 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -114.45 | 7/16/2021 | 10/4/2021 | 176596002 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -114 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -81.07 | 7/16/2021 | 10/4/2021 | 176596001 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -81 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -44.36 | 7/16/2021 | 10/4/2021 | 33632 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -44 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -31.05 | 7/16/2021 | 10/4/2021 | 157109 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -31 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -25.00 | 7/16/2021 | 10/4/2021 | 177599 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -25 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.41 | 7/16/2021 | 10/4/2021 | 177597 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -4 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.40 | 7/16/2021 | 10/4/2021 | 177595 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -4 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | 0.02 | 7/16/2021 | 10/4/2021 | 177593 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | 0 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.17 | 7/16/2021 | 10/4/2021 | 177594 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -4 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -17.22 | 7/16/2021 | 10/4/2021 | 177596 | 6/21/2021 | 5/31/2021 | 14 | 7/30/2021 | -17 | | | | |
| SKC | 07/10/2021 | 2000 | John O. Farmer, Inc. | -86.56 | 8/2/2021 | 8/2/2021 | 177601 | 5/31/2021 | 5/31/2021 | 30 | 7/30/2021 | -87 | | | | |
| SKC | 07/16/2021 | 2000 | Toland & Johnston, Inc. | -115.51 | 6/30/2021 | 8/2/2021 | 177602 | 5/31/2021 | 5/31/2021 | 30 | 7/30/2021 | -116 | | | | |
| SKC | 07/16/2021 | 2000 | Basa Resources, Inc. | -1,866.85 | 6/25/2021 | 8/2/2021 | 177600 | 5/31/2021 | 5/31/2021 | 35 | 7/30/2021 | | -1,867 | | | |
| SKC | 07/26/2021 | 2000 | Quanico Oil & Gas, Inc. | -685.06 | 6/22/2021 | 8/12/2021 | 177587 REPAIR | 6/2/2021 | 5/31/2021 | 38 | 7/30/2021 | | -685 | | | |
| SKC | 07/26/2021 | 2000 | Quanico Oil & Gas, Inc. | -3.40 | 6/22/2021 | 8/12/2021 | 177588 REPAIR | 6/2/2021 | 5/31/2021 | 38 | 7/30/2021 | | -3 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -112.00 | 5/31/2021 | 10/4/2021 | 177589 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -112 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -1.80 | 5/31/2021 | 10/4/2021 | 177590 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -2 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -229.43 | 5/31/2021 | 10/4/2021 | 177592 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -229 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -37.22 | 5/31/2021 | 10/4/2021 | 177582 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -37 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -4.44 | 5/31/2021 | 10/4/2021 | 177583 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -4 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.33 | 5/31/2021 | 10/4/2021 | 177584 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -3 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -2.18 | 5/31/2021 | 10/4/2021 | 177585 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -2 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.81 | 5/31/2021 | 10/4/2021 | 177586 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -4 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -119.94 | 5/31/2021 | 10/4/2021 | 177579 | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -120 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -33.05 | 5/31/2021 | 10/4/2021 | 177580 | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -33 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -50.59 | 5/31/2021 | 10/4/2021 | 177581 REPAIR | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -51 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -18.69 | 5/31/2021 | 10/4/2021 | 22683-76023 | 5/6/2021 | 3/31/2021 | 60 | 7/30/2021 | | -19 | | | |
| SKC | 07/19/2021 | 2000 | Tellurian Operating, LLC | -130.44 | 2/27/2021 | 8/12/2021 | 81511 | 2/2/2021 | 12/31/2020 | 153 | 7/30/2021 | | | | | -130 |
| SKC | 07/19/2021 | 2000 | Tellurian Operating, LLC | -1,557.67 | 2/27/2021 | 8/12/2021 | 81512 | 2/2/2021 | 12/31/2020 | 153 | 7/30/2021 | | | | | -1,558 |
| SKC | 07/19/2021 | 2000 | Tellurian Operating, LLC | -15.27 | 2/23/2021 | 8/12/2021 | 81513 | 1/29/2021 | 1/31/2021 | 157 | 7/30/2021 | | | | | -15 |
| SKC | 07/19/2021 | 2000 | Tellurian Operating, LLC | -252.28 | 2/23/2021 | 8/12/2021 | 81514 | 1/29/2021 | 1/31/2021 | 157 | 7/30/2021 | | | | | -252 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 13.03 | 1/30/2021 | 8/24/2021 | 81515 | 12/31/2020 | 12/31/2020 | 181 | 7/30/2021 | | | | | 13 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 167.08 | 1/30/2021 | 8/24/2021 | 539 | 12/31/2020 | 12/31/2020 | 181 | 7/30/2021 | | | | | 167 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 85.40 | 1/30/2021 | 8/24/2021 | 63244 | 12/31/2020 | 12/31/2020 | 181 | 7/30/2021 | | | | | 85 |
| SKC | 01/25/2021 | 2000 | S & P Co. | 0.10 | 1/30/2021 | | JUNE INVOICE | 12/31/2020 | 12/31/2020 | 181 | 7/30/2021 | | | | | 0 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -101.98 | 1/3/2021 | 1/24/2022 | 74259 OIL CHANGE | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -102 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -174.57 | 1/3/2021 | 1/24/2022 | SHUT IN | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -175 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 66.42 | 1/3/2021 | 1/24/2022 | 1018386119 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | 66 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -90.39 | 1/3/2021 | 1/24/2022 | 72778-001 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -90 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -49.48 | 1/3/2021 | 1/24/2022 | 156861 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -49 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -54.74 | 1/3/2021 | 1/24/2022 | VIN 31230 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -55 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -26.52 | 1/3/2021 | 1/24/2022 | VIN 99379 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -27 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 1/3/2021 | 1/24/2022 | 5062263548 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 1/3/2021 | 1/24/2022 | 29514327 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 2.87 | 1/3/2021 | 1/24/2022 | 54913 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | 3 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 5.45 | 1/3/2021 | 1/24/2022 | 50108 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | 5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.98 | 1/3/2021 | 1/24/2022 | 25030 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -6 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 25.71 | 1/3/2021 | 1/24/2022 | 2021-2157 | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | 26 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -39.83 | 1/3/2021 | 1/24/2022 | 177472 PLANT | 12/9/2020 | 11/30/2020 | 208 | 7/30/2021 | | | | | -40 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -10.71 | 12/5/2020 | | 177473 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -11 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -92.48 | 12/5/2020 | | 177474 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -92 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -21.70 | 12/5/2020 | | 177475 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -22 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -59.14 | 12/5/2020 | | 177476 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -59 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -47.77 | 12/5/2020 | | 2248 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -48 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -26.23 | 12/5/2020 | | 537 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -26 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.44 | 12/5/2020 | | 538 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -37 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -2.69 | 12/5/2020 | | 60125855- BCM | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -3 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -3.36 | 12/5/2020 | | 60125855- UVS | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -3 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.58 | 12/5/2020 | | 60125855 - TEX | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -6 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.15 | 12/5/2020 | | 60125880 | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -5 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.69 | 12/5/2020 | | JUNE FUEL | 11/10/2020 | 10/31/2020 | 237 | 7/30/2021 | | | | | -38 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -56.15 | 11/2/2020 | | 5370935 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -56 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -63.34 | 11/2/2020 | | 202105-01228 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -63 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -53.44 | 11/2/2020 | | 98-26432 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -53 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -47.52 | 11/2/2020 | | 98-26432 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -48 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -30.62 | 11/2/2020 | | 98-26430 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -31 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -3.20 | 11/2/2020 | | 98-26429 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -3 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | 7.89 | 11/2/2020 | | 98-26431 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | 8 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -3.58 | 11/2/2020 | | 3158 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -4 |
| SKC | 09/03/2020 | 2000 | Marathon Oil Permian LLC | -4.24 | 10/3/2020 | | 1000179940 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -4 |
| SKC | 09/08/2020 | 2000 | Marathon Oil Permian LLC | -35.55 | 11/2/2020 | | 1000113931 | 10/8/2020 | 9/30/2020 | 270 | 7/30/2021 | | | | | -36 |
| SKC | 09/08/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/3/2020 | | 1000180001 | 9/3/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | 122 |
| SKC | 09/08/2020 | 2000 | Marathon Oil Permian LLC | -88.07 | 10/3/2020 | | M-041204 | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -88 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -69.79 | 10/3/2020 | | 2448 | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -70 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -57.35 | 10/3/2020 | | 287273589025 | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -57 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -47.68 | 10/3/2020 | | 5854 | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -48 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -3.93 | 10/3/2020 | | WORK BOOT | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -4 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -6.16 | 10/3/2020 | | 91254120RI | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -6 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -9.75 | 10/3/2020 | | 91254418RI | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -10 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -7.61 | 10/3/2020 | | 91255855RI | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -8 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -30.10 | 10/3/2020 | | 91255952RI | 9/8/2020 | 8/31/2020 | 300 | 7/30/2021 | | | | | -30 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -85.26 | 9/15/2020 | | 753466 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -85 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -63.76 | 9/15/2020 | | 5271409 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -64 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -72.68 | 9/15/2020 | | JEFFERSON 2021 6.01 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -73 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -55.61 | 9/15/2020 | | JULY RENT | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -56 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -33.31 | 9/15/2020 | | 81489 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -33 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | 11.52 | 9/15/2020 | | 81490 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | 12 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -6.93 | 9/15/2020 | | 81490 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -7 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.89 | 9/15/2020 | | 81491 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -10 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 9/15/2020 | | 81498 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | 20 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.05 | 9/15/2020 | | 81493 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -9 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -29.23 | 9/15/2020 | | 81494 | 8/21/2020 | 7/31/2020 | 318 | 7/30/2021 | | | | | -29 |
| SKC | 08/05/2020 | 2000 | Marathon Oil Permian LLC | 135.43 | 9/4/2020 | | 81492 | 8/5/2020 | 7/31/2020 | 329 | 7/30/2021 | | | | | 135 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -159.39 | 8/11/2020 | | 81499 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -159 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 07/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,549.55 | 7/16/2021 | | 90557233 | 7/1/2021 | 6/30/2021 | 15 | 7/31/2021 | | -3,550 | | | |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -121.58 | 8/11/2020 | | 81500 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -122 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -80.78 | 8/11/2020 | | 621 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -81 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -44.24 | 8/11/2020 | | 956857995533 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -44 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -6.78 | 8/11/2020 | | 230875700 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -7 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.96 | 8/11/2020 | | 156805 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -9 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.50 | 8/11/2020 | | 373311 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -9 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -49.91 | 8/11/2020 | | 4102436 | 7/17/2020 | 6/30/2020 | 353 | 7/30/2021 | | | | | -50 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -107.09 | 7/4/2020 | | 320904003 | 6/9/2020 | 5/31/2020 | 391 | 7/30/2021 | | | | | -107 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -87.62 | 7/4/2020 | | 320904001 | 6/9/2020 | 5/31/2020 | 391 | 7/30/2021 | | | | | -88 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -81.85 | 7/4/2020 | | 5312021 | 6/9/2020 | 5/31/2020 | 391 | 7/30/2021 | | | | | -82 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -62.78 | 7/4/2020 | | 05312021-01 | 6/9/2020 | 5/31/2020 | 391 | 7/30/2021 | | | | | -63 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -17.45 | 7/4/2020 | | 05312021-02 | 6/9/2020 | 5/31/2020 | 391 | 7/30/2021 | | | | | -17 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -65.49 | 6/8/2020 | | 05312021-03 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -65 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -74.29 | 6/8/2020 | | 05312021-04 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -74 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 6/8/2020 | | 4063 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | 149 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -69.95 | 6/8/2020 | | 21052690 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -70 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 6/8/2020 | | 60006 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | 119 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -68.37 | 6/8/2020 | | 59890 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -68 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 6/8/2020 | | 59887 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | 116 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -38.29 | 6/8/2020 | | 59888 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -38 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 6/8/2020 | | 2001015021 PLANT | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | 18 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.73 | 6/8/2020 | | 2001013950 PLANT | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -9 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -6.76 | 6/8/2020 | | 37708009 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -7 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.60 | 6/8/2020 | | 37708007 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -9 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -37.55 | 6/8/2020 | | 50105 | 5/14/2020 | 4/30/2020 | 417 | 7/30/2021 | | | | | -38 |
| | | | | | | | | | | | **Total SEC** | -54,770 | -4,110 | -3,172 | 0 | -3,996 |
| | | | | -143,104 | | | | | | | **Total SKC + SEC** | -54,770 | -7,860 | -9,446 | 0 | -71,229 |

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:     7/31/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|----------------------|-----|-------------------|---------------|-----------|
| January | 2021 | $ 1,682,060 | | 1.0% fee | | |
| February | 2021 | 1,760,404 | | 1.0% fee | | |
| March | 2021 | 2,385,375 | | 1.0% fee | | |
| TOTAL 1st Quarter | | $ 5,827,838 | $ | 58,278.38 | | |
| April | 2021 | $ 1,841,695 | | 0.8% fee | | |
| May | 2021 | 2,204,801 | | 0.8% fee | | |
| June | 2021 | 1,913,605 | | 0.8% fee | | |
| TOTAL 2nd Quarter | | $ 5,960,101 | $ | 47,680.81 | | |
| July | | $ 1,595,481 | | 0.8% fee | | |
| August | | | | 0.8% fee | | |
| September | | | | 0.8% fee | | |
| TOTAL 3rd Quarter | | $ 1,595,481 | $ | | | |
| October | | $ | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | 0 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018) / Schedule Change Effective APRIL 1, 2021
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999....................... | $4,875 |
| $75,000 to $149,999........ | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 7/31/2021

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  35
STARTING DATE: July 01, 2021
ENDING DATE: July 31, 2021
Total days in statement period: 31

████████8657
( 173 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8657 | Beginning balance | $459,545.63 |
| Enclosures | 173 | Total additions ( 37 ) | 1,616,563.46 |
| Low balance | $268,970.78 | Total subtractions ( 212 ) | 1,217,858.51 |
| Average balance | $476,314.83 | Ending balance | $858,250.58 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Deposit Bridge | | 76.40 |
| | 07-01 | Deposit Bridge | | 150.00 |
| | 07-02 | Wire Trans -IN | LUCAS PETROLEUM GR OUP INC | 11,726.41 |
| | 07-02 | Deposit Bridge | | 9,402.72 |
| | 07-06 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 210706 | 23,709.71 |
| | 07-06 | Deposit Bridge | | 423.22 |
| | 07-06 | Deposit Bridge | | 3,329.26 |
| | 07-07 | Wire Trans -IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 1,067.21 |
| | 07-08 | Deposit Bridge | | 3,371.90 |
| | 07-09 | Deposit Bridge | | 274.82 |
| | 07-09 | Deposit Bridge | | 11,027.53 |
| | 07-12 | Deposit Bridge | | 5,035.94 |
| | 07-12 | Deposit Bridge | | 105,603.98 |
| | 07-13 | Onin Bkg Trft C | FR ACC ████████3699 | 200,000.00 |
| | 07-14 | Deposit Bridge | | 5,686.31 |
| | 07-15 | Deposit Bridge | | 5,777.12 |
| | 07-16 | Deposit Bridge | | 813.60 |
| | 07-19 | Deposit Bridge | | 10,465.44 |
| | 07-20 | Onin Bkg Trft C | FR ACC ████████3665 | 340,000.00 |
| | 07-20 | Deposit Bridge | | 118.03 |
| | 07-20 | Deposit Bridge | | 3,603.65 |
| | 07-20 | Deposit Bridge | | 38,089.07 |
| | 07-21 | Deposit Bridge | | 2,115.89 |
| | 07-23 | Deposit Bridge | | 3,800.65 |
| | 07-23 | Deposit Bridge | | 7,111.91 |
| | 07-26 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 210726 | 30,753.83 |
| | 07-26 | Deposit Bridge | | 29,080.03 |
| | 07-26 | Deposit Bridge | | 62,417.04 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|---|-----------|
| 11242 | 07-27 | Return Item | Auto Return CHECK 11242 | 170.76 |
| 11245 | 07-27 | Return Item | Auto Return CHECK 11245 | 4,713.57 |
| 11244 | 07-27 | Return Item | Auto Return CHECK 11244 | 5,116.43 |
| | 07-28 | Onin Bkg Trft C | FR ACC ■■■■■8665 | 673,733.18 |
| | 07-28 | Deposit Bridge | | 42.31 |
| | 07-29 | Pre-Auth Credit | GOODRICH PETR379 ACH 210729 721417930 | 138.40 |
| | 07-29 | Deposit Bridge | | 15,519.46 |
| 1221 | 07-29 | Return Item | Auto Return CHECK 1221 | 118.62 |
| | 07-30 | Deposit Bridge | | 1,979.06 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 101 | 07-01 | 2,371.60 | 11073 | 07-01 | 7,800.00 |
| 1119 * | 07-02 | 12,388.21 | 11078 * | 07-26 | 40.00 |
| 1221 * | 07-29 | 118.62 | 11079 | 07-01 | 28,900.00 |
| 10990 * | 07-02 | 330.04 | 11081 * | 07-21 | 40.68 |
| 10993 * | 07-02 | 308.02 | 11082 | 07-02 | 127.85 |
| 11005 * | 07-02 | 7,200.00 | 11083 | 07-02 | 40.68 |
| 11006 | 07-01 | 1,115.49 | 11085 * | 07-27 | 20.34 |
| 11007 | 07-16 | 40.00 | 11086 | 07-01 | 40.68 |
| 11009 * | 07-01 | 4,109.87 | 11090 * | 07-01 | 40.68 |
| 11012 * | 07-09 | 1,072.18 | 11094 * | 07-13 | 501.01 |
| 11013 | 07-07 | 198.77 | 11096 * | 07-19 | 1,000.00 |
| 11016 * | 07-02 | 11,189.88 | 11097 | 07-14 | 219.14 |
| 11017 | 07-26 | 4,100.00 | 11098 | 07-13 | 654.00 |
| 11018 | 07-08 | 40.00 | 11099 | 07-16 | 13,730.00 |
| 11030 * | 07-01 | 753.84 | 11100 | 07-15 | 2,600.31 |
| 11032 * | 07-08 | 40.00 | 11101 | 07-15 | 1,415.42 |
| 11036 * | 07-02 | 40.68 | 11102 | 07-15 | 452.72 |
| 11039 * | 07-01 | 372.04 | 11103 | 07-19 | 181.45 |
| 11040 | 07-21 | 450.00 | 11104 | 07-13 | 1,389.42 |
| 11045 * | 07-08 | 593.57 | 11105 | 07-29 | 313.00 |
| 11047 * | 07-08 | 20.00 | 11106 | 07-14 | 2,950.00 |
| 11048 | 07-01 | 10.00 | 11107 | 07-16 | 4,902.68 |
| 11050 * | 07-06 | 42,346.82 | 11108 | 07-20 | 2,686.25 |
| 11051 | 07-15 | 40.00 | 11109 | 07-14 | 253.15 |
| 11054 * | 07-01 | 2,729.08 | 11110 | 07-14 | 1,115.49 |
| 11055 | 07-07 | 15,850.00 | 11111 | 07-13 | 228.96 |
| 11056 | 07-12 | 20.34 | 11112 | 07-14 | 2,853.69 |
| 11058 * | 07-01 | 40.68 | 11113 | 07-14 | 2,982.38 |
| 11060 * | 07-02 | 40.68 | 11114 | 07-14 | 14,430.00 |
| 11061 | 07-02 | 64.96 | 11115 | 07-12 | 155.88 |
| 11062 | 07-02 | .48 | 11116 | 07-16 | .69 |
| 11065 * | 07-01 | 150.00 | 11117 | 07-16 | 292.95 |
| 11067 * | 07-01 | 2,349.00 | 11118 | 07-14 | 852.50 |
| 11068 | 07-06 | 40.68 | 11119 | 07-16 | 7,748.72 |
| 11071 * | 07-01 | 5.20 | 11120 | 07-15 | 6,932.62 |
| 11072 | 07-01 | 10.00 | 11121 | 07-15 | 6,594.95 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 11122 | 07-15 | 70.53 | 11175 | 07-13 | 297.00 |
| 11123 | 07-22 | 2,112.82 | 11176 | 07-19 | 14,320.00 |
| 11124 | 07-15 | 14,925.96 | 11177 | 07-13 | 305.71 |
| 11125 | 07-14 | 840.32 | 11178 | 07-13 | 2,813.51 |
| 11126 | 07-14 | 818.90 | 11180 * | 07-14 | 101.71 |
| 11127 | 07-14 | 680.52 | 11181 | 07-14 | 166.67 |
| 11128 | 07-14 | 714.80 | 11182 | 07-22 | 101.81 |
| 11129 | 07-14 | 921.17 | 11183 | 07-22 | 100.44 |
| 11130 | 07-13 | 3,994.86 | 11184 | 07-22 | 120.00 |
| 11131 | 07-20 | 19,371.68 | 11185 | 07-22 | 585.95 |
| 11132 | 07-15 | 342.40 | 11186 | 07-22 | 533.94 |
| 11133 | 07-14 | 780.00 | 11187 | 07-20 | 339.64 |
| 11134 | 07-14 | 49.94 | 11188 | 07-28 | 1,951.01 |
| 11135 | 07-22 | 278.18 | 11189 | 07-21 | 148.40 |
| 11136 | 07-21 | 153.00 | 11190 | 07-26 | 2,950.00 |
| 11137 | 07-13 | 1,000.00 | 11193 * | 07-26 | 278.08 |
| 11138 | 07-19 | 700.00 | 11194 | 07-29 | 49.48 |
| 11139 | 07-16 | 70.76 | 11195 | 07-28 | 1,200.00 |
| 11140 | 07-14 | 2,304.01 | 11196 | 07-28 | 238.07 |
| 11141 | 07-14 | 65.20 | 11197 | 07-27 | 420.12 |
| 11142 | 07-20 | 7,397.38 | 11198 | 07-28 | 8,037.90 |
| 11143 | 07-16 | 1.50 | 11199 | 07-28 | 2,017.84 |
| 11145 * | 07-14 | 400.00 | 11201 * | 07-28 | 93.51 |
| 11146 | 07-14 | 766.00 | 11203 * | 07-30 | 3,212.82 |
| 11149 * | 07-19 | 381.25 | 11204 | 07-27 | 814.02 |
| 11151 * | 07-14 | 3,000.00 | 11205 | 07-27 | 902.15 |
| 11152 | 07-27 | 285.71 | 11206 | 07-27 | 594.45 |
| 11153 | 07-15 | 2,059.75 | 11207 | 07-27 | 1,019.73 |
| 11154 | 07-15 | 1,050.00 | 11208 | 07-27 | 770.44 |
| 11155 | 07-16 | 301.27 | 11209 | 07-27 | 50.00 |
| 11156 | 07-16 | 307.51 | 11210 | 07-26 | 600.00 |
| 11157 | 07-16 | 73.22 | 11211 | 07-27 | 20.34 |
| 11158 | 07-16 | 241.55 | 11212 | 07-29 | 550.00 |
| 11159 | 07-16 | 125.60 | 11213 | 07-26 | 5,703.47 |
| 11160 | 07-14 | 1,150.00 | 11214 | 07-27 | 200.00 |
| 11161 | 07-15 | 1,200.00 | 11215 | 07-27 | 15,040.11 |
| 11162 | 07-14 | 373.15 | 11216 | 07-26 | 500.00 |
| 11163 | 07-14 | 3,627.46 | 11217 | 07-26 | 164.97 |
| 11164 | 07-15 | 15,148.80 | 11218 | 07-26 | 80,615.00 |
| 11165 | 07-13 | 30,780.00 | 11220 * | 07-23 | 7.50 |
| 11166 | 07-13 | 459.90 | 11224 * | 07-29 | 247.33 |
| 11167 | 07-14 | 3.20 | 11225 | 07-26 | 15,116.50 |
| 11168 | 07-14 | 5,418.26 | 11226 | 07-27 | 862.50 |
| 11169 | 07-13 | 848.50 | 11228 * | 07-27 | 215,094.40 |
| 11170 | 07-15 | 43,896.03 | 11229 | 07-27 | 18,540.00 |
| 11171 | 07-15 | 70.60 | 11230 | 07-27 | 150.00 |
| 11172 | 07-13 | 381.60 | 11231 | 07-28 | 2,349.00 |
| 11173 | 07-13 | 222.99 | 11235 * | 07-23 | 43.44 |
| 11174 | 07-19 | 222.83 | 11236 | 07-27 | 30.24 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 11240 * | 07-28 | 23.87 | 11244 | 07-27 | 5,116.43 |
| 11241 | 07-27 | 1,415.28 | 11245 | 07-27 | 4,713.57 |
| 11242 | 07-27 | 170.76 | 11246 | 07-28 | 2,816.11 |
| 11243 | 07-29 | 44.00 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 07-01 | Outgoing Wire | Lampton-Love, Inc. | 1,212.91 |
| 07-01 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 07-07 | Outgoing Wire | Lampton-Love, Inc. | 1,212.91 |
| 07-07 | Outgoing Wire | Lampton-Love, Inc. | 2,425.82 |
| 07-07 | Outgoing Wire | S & W Payroll Serv ices | 23,910.70 |
| 07-07 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 07-07 | Debit Memo | FIDUCIARY COLLATER AL | 1,397.80 |
| 07-08 | Withdrawal | TLR77562 BR 8107 | 16,230.40 |
| 07-12 | Outgoing Wire | Baker Petrolite LL C | 2,579.40 |
| 07-12 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10709 30668172 | 250.00 |
| 07-13 | Outgoing Wire | Kelley Oil Company | 2,699.91 |
| 07-13 | Outgoing Wire | Baker Petrolite LL C | 2,817.06 |
| 07-13 | Outgoing Wire | S & W Payroll Serv ices | 117,807.48 |
| 07-13 | Onln Bkg Trfn D | TO ACC ██████8673 | 10,000.00 |
| 07-14 | Outgoing Wire | Lampton-Love, Inc. | 1,332.75 |
| 07-14 | Preauth Debit | AEGON USA CONTRIBUTE 202107 129232QJ2559 2631567428500 1COR P | 8,889.00 |
| 07-15 | Preauth Debit | FLA DEPT REVENUE C0 1 210715 272358857 | 6.30 |
| 07-16 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960386001*041 01*210630*T*3800*Z *210715*TAP0424912 192-210709\ | 38.00 |
| 07-16 | Preauth Debit | AL ONESPOT TAX Alabama.go 210716 202113872214 | 204.82 |
| 07-16 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 210715 634197888 | 911.09 |
| 07-19 | Outgoing Wire | Compliance Assuran ce Associates | 3,500.00 |
| 07-20 | Outgoing Wire | Lampton-Love, Inc. | 1,332.75 |
| 07-20 | Outgoing Wire | Peach Chevrolet | 4,715.84 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/21 | 1,237.04 |
| 07-21 | Outgoing Wire | Coastal Chemical C ompany | 1,224.28 |
| 07-21 | Outgoing Wire | Coastal Chemical C ompany | 1,361.61 |
| 07-21 | Outgoing Wire | Baker Petrolite LL C | 2,133.46 |
| 07-21 | Preauth Debit | AEGON USA CONTRIBUTE 20210720922KP32559 2631567428500 1COR P | 6,978.19 |
| 07-26 | Outgoing Wire | Peach Chevrolet | 2,125.16 |
| 07-27 | Outgoing Wire | Texon L.P. | 463.00 |
| 07-28 | Outgoing Wire | Kelley Oil Company | 3,074.90 |
| 07-28 | Outgoing Wire | Wastewater Disposa l Services, Inc. | 28,874.00 |
| 07-29 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 07-29 | Outgoing Wire | S & W Payroll Serv ices | 125,456.83 |
| 07-30 | Outgoing Wire | Lampton-Love, Inc. | 1,332.75 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 459,545.63 | 07-01 | 392,760.96 | 07-02 | 382,158.61 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-06 | 367,233.30 | 07-15 | 306,987.63 | 07-26 | 620,413.42 |
| 07-07 | 323,279.51 | 07-16 | 278,810.87 | 07-27 | 363,720.59 |
| 07-08 | 309,727.44 | 07-19 | 268,970.78 | 07-28 | 986,819.87 |
| 07-09 | 319,957.61 | 07-20 | 613,700.95 | 07-29 | 860,817.09 |
| 07-12 | 427,591.91 | 07-21 | 603,327.22 | 07-30 | 858,250.58 |
| 07-13 | 450,390.00 | 07-22 | 599,494.08 | | |
| 07-14 | 398,016.90 | 07-23 | 610,355.70 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

            **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

            **Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks………………………… $_____

**Balance**…………........................** $_____

**Balance**……….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**EAST WEST BANK**  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: July 01, 2021
ENDING DATE: July 31, 2021
Total days in statement period: 31
8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8673 | Beginning balance | | $7,857.96 |
| Low balance | $313.15 | Total additions | ( 3) | 10,251.39 |
| Average balance | $7,459.24 | Total subtractions | ( 22) | 17,796.20 |
| | | Ending balance | | $313.15 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-06 | Pre-Auth Credit | ISOLVED BENEFIT REPAYMENT 210706 | |
| | | | N9913972 1417305 | 127.21 |
| | 07-12 | Pre-Auth Credit | Infinisource0706 PC Jun21 210712 729741 | 124.18 |
| | 07-13 | Onin Bkg Trft C | FR ACC 8657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-01 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210701 N9913972 1417305 | 42.14 |
| 07-02 | Preauth Debit | INFINISOURCE INC EMPL FEE 210702 N9913972 1417305 | 75.00 |
| 07-02 | Preauth Debit | ISOLVED BENEFIT RETRY PYMT 210702 N9913972 1417305 | 1,125.60 |
| 07-06 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210706 N9913972 1417305 | 135.00 |
| 07-07 | Preauth Debit | ISOLVED BENEFIT COMBINED 210707 N9913972 1417305 | 341.05 |
| 07-08 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210708 N9913972 1417305 | 13.37 |
| 07-08 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210708 N9913972 1417305 | 1,882.07 |
| 07-09 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210709 N9913972 1417305 | 13.66 |
| 07-12 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210712 N9913972 1417305 | 46.22 |
| 07-13 | Preauth Debit | ISOLVED BENEFIT COMBINED 210713 N9913972 1417305 | 542.21 |
| 07-14 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210714 N9913972 1417305 | 906.20 |
| 07-15 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210715 N9913972 1417305 | 1,376.27 |
| 07-19 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210719 N9913972 1417305 | 201.26 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/21 | 57.05 |
| 07-20 | Preauth Debit | ISOLVED BENEFIT COMBINED 210720 N9913972 1417305 | 772.43 |
| 07-22 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210722 N9913972 1417305 | 129.64 |
| 07-23 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210723 N9913972 1417305 | 283.69 |
| 07-26 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210726 N9913972 1417305 | 986.23 |
| 07-27 | Preauth Debit | ISOLVED BENEFIT COMBINED 210727 N9913972 1417305 | 4,348.27 |
| 07-28 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210728 N9913972 1417305 | 4,460.03 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 07-29 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210729 N9913972 1417305 | 15.28 |
| 07-30 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210730 N9913972 1417305 | 43.53 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 7,857.96 | 07-12 | 4,435.24 | 07-23 | 10,166.49 |
| 07-01 | 7,815.82 | 07-13 | 13,893.03 | 07-26 | 9,180.26 |
| 07-02 | 6,615.22 | 07-14 | 12,986.83 | 07-27 | 4,831.99 |
| 07-06 | 6,607.43 | 07-15 | 11,610.56 | 07-28 | 371.96 |
| 07-07 | 6,266.38 | 07-19 | 11,409.30 | 07-29 | 356.68 |
| 07-08 | 4,370.94 | 07-20 | 10,579.82 | 07-30 | 313.15 |
| 07-09 | 4,357.28 | 07-22 | 10,450.18 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                            $_____
_____
_____
**Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: July 01, 2021
ENDING DATE: July 31, 2021
Total days in statement period: 31

8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8681 | Beginning balance | $1,755.00 |
| Low balance | $597.87 | Total additions ( 0) | .00 |
| Average balance | $1,183.06 | Total subtractions ( 4) | 1,157.13 |
| | | Ending balance | $597.87 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-12 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210712 721417930INVFEE | 636.84 |
| 07-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210715 721417930****** | 250.00 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/21 | 20.29 |
| 07-30 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210730 721417930****** | 250.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 1,755.00 | 07-15 | 868.16 | 07-30 | 597.87 |
| 07-12 | 1,118.16 | 07-20 | 847.87 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........ $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
                    **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                   _____
                                   _____
                                   _____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number.
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  109
STARTING DATE: July 01, 2021
ENDING DATE: July 31, 2021
Total days in statement period: 31

8665
( 604)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8665 | Beginning balance | $6,140,164.21 |
| Enclosures | 604 | Total additions (13) | 8,079,611.26 |
| Low balance | $4,649,291.50 | Total subtractions (619) | 7,890,212.93 |
| Average balance | $6,083,559.41 | Ending balance | $6,329,562.54 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Pre-Auth Credit | ORION PIPELINE L AchBatch 210701 9293299 | 2,226.80 |
| | 07-02 | Deposit Bridge | | 82,472.02 |
| | 07-20 | Wire Trans-IN | PLAINS MARKETING L P | 291,228.61 |
| | 07-20 | Wire Trans-IN | CONCORD ENERGY LLC | 719,157.10 |
| | 07-20 | Wire Trans-IN | GOODWAY REFINING L LC | 3,750,256.80 |
| | 07-26 | Wire Trans-IN | CIMA ENERGY, LP | 6,202.99 |
| | 07-26 | Credit Memo | ACH REVERSAL W/O 7/26/21 | 2,608,845.73 |
| | 07-27 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210727 | |
| | | | 21305900144849 | 1,972.12 |
| | 07-27 | Deposit Bridge | | 6,281.43 |
| | 07-29 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 329,165.29 |
| | 07-30 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 252,568.64 |
| | 07-30 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 210730 29673 | 8,917.05 |
| | 07-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210730 | |
| | | | 21305900145394 | 20,316.68 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 22054 | 07-12 | 1.13 | 23966 * | 07-01 | 34.37 |
| 22950 * | 07-20 | 94.68 | 24096 * | 07-07 | 10.57 |
| 23274 * | 07-26 | 125.40 | 24134 * | 07-21 | 219.22 |
| 23276 * | 07-30 | 59.98 | 24205 * | 07-13 | 22.86 |
| 23556 * | 07-06 | 89.59 | 24211 * | 07-07 | 10.30 |
| 23641 * | 07-12 | 181.69 | 24222 * | 07-13 | 22.15 |
| 23912 * | 07-02 | 81.93 | 24249 * | 07-01 | 38.08 |
| 23955 * | 07-26 | 139.41 | 24261 * | 07-01 | 32.64 |
| 23957 * | 07-30 | 66.67 | 24326 * | 07-23 | 48.16 |

3409    rev 05-16

**EAST WEST BANK** Your financial bridge®

8665

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24331 * | 07-01 | 10,632.49 | 24877 | 07-07 | 40.13 |
| 24385 * | 07-06 | 33.31 | 24878 | 07-06 | 138.54 |
| 24440 * | 07-26 | 53.82 | 24879 | 07-08 | 202.33 |
| 24466 * | 07-06 | 3,510.57 | 24880 | 07-12 | 122.90 |
| 24481 * | 07-16 | 118.38 | 24881 | 07-07 | 99.47 |
| 24508 * | 07-02 | 76.17 | 24882 | 07-12 | 99.47 |
| 24511 * | 07-09 | 803.07 | 24883 | 07-22 | 30.84 |
| 24514 * | 07-15 | 8.81 | 24884 | 07-06 | 656.43 |
| 24572 * | 07-14 | 177.82 | 24885 | 07-06 | 97.77 |
| 24603 * | 07-09 | 29.38 | 24886 | 07-06 | 1,559.08 |
| 24609 * | 07-02 | 94.02 | 24887 | 07-12 | 1,402.72 |
| 24629 * | 07-08 | 69.65 | 24888 | 07-20 | 126.38 |
| 24632 * | 07-28 | 65.29 | 24889 | 07-06 | 765.87 |
| 24633 | 07-28 | 13.28 | 24890 | 07-06 | 3,055.23 |
| 24657 * | 07-26 | 159.94 | 24891 | 07-07 | 202.34 |
| 24719 * | 07-01 | 47,199.82 | 24892 | 07-13 | 88.96 |
| 24744 * | 07-07 | 274.02 | 24893 | 07-09 | 67.10 |
| 24746 * | 07-01 | 701.44 | 24894 | 07-12 | 323.75 |
| 24747 | 07-01 | 701.44 | 24895 | 07-07 | 84.24 |
| 24749 * | 07-01 | 701.44 | 24896 | 07-07 | 280.95 |
| 24756 * | 07-01 | 59.32 | 24897 | 07-12 | 62.80 |
| 24758 * | 07-01 | 313.81 | 24898 | 07-20 | 33.67 |
| 24780 * | 07-12 | 57.20 | 24899 | 07-15 | 420.18 |
| 24792 * | 07-30 | 31.70 | 24900 | 07-07 | 507.64 |
| 24799 * | 07-21 | 262.94 | 24902 * | 07-07 | 507.64 |
| 24803 * | 07-07 | 3,362.91 | 24903 | 07-19 | 61.16 |
| 24813 * | 07-01 | 296.39 | 24904 | 07-07 | 655.84 |
| 24814 | 07-06 | 1,867.05 | 24905 | 07-07 | 39.88 |
| 24853 * | 07-06 | 395.17 | 24906 | 07-07 | 161.47 |
| 24854 | 07-06 | .36 | 24907 | 07-14 | .02 |
| 24855 | 07-15 | .36 | 24909 * | 07-20 | 63.60 |
| 24858 * | 07-13 | 147.57 | 24910 | 07-07 | .05 |
| 24859 | 07-02 | 41,271.53 | 24911 | 07-08 | 17.03 |
| 24860 | 07-08 | 4,771.92 | 24913 * | 07-27 | 99.37 |
| 24861 | 07-08 | 40.52 | 24914 | 07-12 | 32.40 |
| 24862 | 07-09 | 55.00 | 24915 | 07-07 | 17.03 |
| 24863 | 07-12 | 54.58 | 24916 | 07-09 | 45.38 |
| 24864 | 07-08 | 126.38 | 24918 * | 07-07 | 4,535.44 |
| 24865 | 07-07 | 5,193.82 | 24919 | 07-14 | 49.46 |
| 24866 | 07-12 | 51.16 | 24923 * | 07-02 | 606.29 |
| 24867 | 07-23 | 64.67 | 24924 | 07-12 | 499.35 |
| 24868 | 07-09 | 55.00 | 24925 | 07-13 | 79.11 |
| 24869 | 07-14 | 32.66 | 24927 * | 07-14 | 393.34 |
| 24871 * | 07-21 | 32.66 | 24928 | 07-09 | 10.22 |
| 24872 | 07-13 | 518.74 | 24929 | 07-09 | 124.83 |
| 24873 | 07-12 | 5,339.36 | 24930 | 07-13 | 65.84 |
| 24874 | 07-13 | 3,393.06 | 24931 | 07-27 | 56.63 |
| 24875 | 07-21 | 68.02 | 24932 | 07-07 | 2,058.38 |
| 24876 | 07-07 | 579.11 | 24933 | 07-13 | 35.02 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24934 | 07-19 | 51.86 | 24999 | 07-08 | 1,579.35 |
| 24935 | 07-12 | 70.88 | 25000 | 07-06 | 526.89 |
| 24936 | 07-14 | 819.99 | 25001 | 07-06 | 987.88 |
| 24937 | 07-07 | 70.88 | 25002 | 07-20 | 86.60 |
| 24938 | 07-09 | 819.99 | 25004 * | 07-14 | 173,122.20 |
| 24939 | 07-07 | 819.99 | 25006 * | 07-07 | 105.02 |
| 24940 | 07-07 | 594.55 | 25007 | 07-29 | 229.06 |
| 24941 | 07-15 | 202.34 | 25008 | 07-08 | 229.06 |
| 24943 * | 07-08 | 70.20 | 25009 | 07-20 | 40.13 |
| 24944 | 07-15 | 113.32 | 25010 | 07-14 | 305.42 |
| 24945 | 07-07 | 119.59 | 25011 | 07-13 | 122.95 |
| 24946 | 07-07 | 244.41 | 25012 | 07-13 | 122.95 |
| 24947 | 07-07 | 73.00 | 25013 | 07-07 | 988.77 |
| 24949 * | 07-19 | .05 | 25014 | 07-07 | 988.77 |
| 24951 * | 07-20 | 157.47 | 25015 | 07-07 | 988.77 |
| 24953 * | 07-09 | 84.97 | 25016 | 07-07 | 122.95 |
| 24954 | 07-16 | .02 | 25017 | 07-07 | 1,010.14 |
| 24955 | 07-13 | 10.22 | 25020 * | 07-07 | 3,016.09 |
| 24956 | 07-23 | 44.99 | 25021 | 07-07 | 224.93 |
| 24957 | 07-07 | 1,637.85 | 25022 | 07-06 | 156.34 |
| 24961 * | 07-07 | 400.11 | 25023 | 07-07 | 603.22 |
| 24965 * | 07-14 | 9,164.39 | 25024 | 07-07 | 2,966.31 |
| 24966 | 07-30 | 3,996.03 | 25025 | 07-14 | 74.15 |
| 24967 | 07-07 | .05 | 25026 | 07-13 | 63.65 |
| 24968 | 07-09 | 2,695.44 | 25027 | 07-07 | 49.46 |
| 24969 | 07-12 | 152.04 | 25028 | 07-08 | 569.88 |
| 24970 | 07-26 | 221.30 | 25029 | 07-07 | 67.92 |
| 24971 | 07-09 | 132.77 | 25031 * | 07-07 | 99.37 |
| 24973 * | 07-07 | 114.57 | 25033 * | 07-14 | 89.94 |
| 24974 | 07-08 | 33.67 | 25034 | 07-07 | 51.82 |
| 24975 | 07-08 | 172.90 | 25035 | 07-07 | 70.20 |
| 24976 | 07-07 | 33.67 | 25036 | 07-08 | 89.95 |
| 24977 | 07-06 | 29.68 | 25041 * | 07-09 | 58.46 |
| 24978 | 07-22 | .07 | 25042 | 07-13 | 122.95 |
| 24979 | 07-13 | 329.02 | 25043 | 07-23 | 28.89 |
| 24980 | 07-08 | 270.59 | 25044 | 07-22 | 1,258.10 |
| 24981 | 07-08 | .04 | 25046 * | 07-09 | 50.27 |
| 24982 | 07-12 | 245.87 | 25047 | 07-09 | 50.27 |
| 24983 | 07-07 | .04 | 25051 * | 07-06 | 85.44 |
| 24985 * | 07-19 | 61.16 | 25052 | 07-07 | 3,996.03 |
| 24986 | 07-06 | 103.87 | 25053 | 07-09 | 33.67 |
| 24988 * | 07-06 | 395.17 | 25054 | 07-22 | 51.82 |
| 24991 * | 07-07 | 386.83 | 25055 | 07-08 | 1,065.62 |
| 24992 | 07-06 | 98.47 | 25056 | 07-08 | 1,065.62 |
| 24993 | 07-26 | 88.35 | 25057 | 07-08 | 1,065.62 |
| 24995 * | 07-02 | 709.64 | 25058 | 07-07 | 55.00 |
| 24996 | 07-08 | 1,526.13 | 25059 | 07-08 | 32.40 |
| 24997 | 07-07 | 295.36 | 25060 | 07-08 | 64.23 |
| 24998 | 07-13 | 270.72 | 25061 | 07-20 | 3,639.68 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 25062 | 07-07 | 197.75 | 25115 | 07-14 | 493.94 |
| 25063 | 07-09 | 197.75 | 25116 | 07-07 | 724.04 |
| 25064 | 07-09 | 626.74 | 25117 | 07-07 | 246.05 |
| 25065 | 07-07 | 197.75 | 25118 | 07-13 | 78.51 |
| 25066 | 07-09 | 2,975.78 | 25119 | 07-07 | 3,412.20 |
| 25067 | 07-07 | 626.74 | 25120 | 07-13 | 3,314.25 |
| 25068 | 07-09 | 250.66 | 25121 | 07-07 | 129.51 |
| 25069 | 07-16 | 214.13 | 25122 | 07-07 | 129.51 |
| 25070 | 07-07 | 79.11 | 25123 | 07-09 | 91.66 |
| 25071 | 07-13 | 19.77 | 25124 | 07-09 | 72.17 |
| 25072 | 07-07 | 60.05 | 25125 | 07-16 | 29.99 |
| 25073 | 07-12 | 4.37 | 25126 | 07-06 | 26,258.21 |
| 25074 | 07-29 | 54.98 | 25127 | 07-07 | 843.88 |
| 25075 | 07-09 | 55.00 | 25128 | 07-06 | 8,541.02 |
| 25076 | 07-15 | 60.05 | 25131 * | 07-23 | 55.00 |
| 25077 | 07-22 | 152.76 | 25132 | 07-06 | 38,780.15 |
| 25078 | 07-14 | 2,374.94 | 25133 | 07-08 | 50.73 |
| 25079 | 07-09 | 140.37 | 25134 | 07-07 | 54.98 |
| 25080 | 07-13 | 323.75 | 25135 | 07-08 | 70.70 |
| 25081 | 07-07 | 1,147.09 | 25136 | 07-12 | 400.20 |
| 25082 | 07-06 | .05 | 25137 | 07-09 | 47.23 |
| 25083 | 07-26 | 44.17 | 25140 * | 07-13 | 28.89 |
| 25085 * | 07-07 | 10.22 | 25141 | 07-06 | 111.84 |
| 25086 | 07-09 | 63.65 | 25142 | 07-06 | 151.75 |
| 25087 | 07-07 | 60.05 | 25143 | 07-07 | 603.22 |
| 25089 * | 07-13 | 60.05 | 25144 | 07-08 | 60.03 |
| 25090 | 07-19 | 71.78 | 25146 * | 07-08 | 60.03 |
| 25091 | 07-27 | 551.41 | 25147 | 07-12 | 1,920.02 |
| 25092 | 07-02 | .09 | 25148 | 07-07 | 51.58 |
| 25093 | 07-16 | .09 | 25150 * | 07-02 | 149.99 |
| 25094 | 07-08 | 57.81 | 25151 | 07-16 | 252.75 |
| 25096 * | 07-20 | 263.44 | 25152 | 07-08 | 307.78 |
| 25098 * | 07-15 | 130.68 | 25154 * | 07-07 | 86.94 |
| 25099 | 07-08 | 264.74 | 25155 | 07-13 | 455.25 |
| 25100 | 07-08 | 56.63 | 25157 * | 07-07 | 379.14 |
| 25101 | 07-06 | 98.47 | 25158 | 07-06 | 10.22 |
| 25102 | 07-07 | 689.26 | 25160 * | 07-20 | 86.60 |
| 25103 | 07-07 | 98.47 | 25162 * | 07-19 | 78.03 |
| 25104 | 07-08 | 296.69 | 25163 | 07-07 | 32.78 |
| 25105 | 07-19 | 62.98 | 25164 | 07-07 | .02 |
| 25106 | 07-07 | 68.92 | 25165 | 07-07 | 13.57 |
| 25107 | 07-12 | 17.43 | 25167 * | 07-23 | 51.70 |
| 25108 | 07-08 | .02 | 25168 | 07-08 | 1,871.83 |
| 25109 | 07-14 | 17.43 | 25170 * | 07-23 | 714.91 |
| 25110 | 07-07 | 275.73 | 25171 | 07-30 | 291.67 |
| 25111 | 07-07 | 63.72 | 25172 | 07-09 | .02 |
| 25112 | 07-07 | 36.22 | 25173 | 07-19 | 382.37 |
| 25113 | 07-02 | 201.36 | 25175 * | 07-07 | 110.98 |
| 25114 | 07-21 | 507.64 | 25176 | 07-13 | 231.31 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111
████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 25177 | 07-19 | 551.41 | 25234 | 07-09 | 86.46 |
| 25178 | 07-07 | 5.35 | 25236 * | 07-07 | 194.23 |
| 25179 | 07-09 | 348.39 | 25237 | 07-09 | 82.71 |
| 25181 * | 07-12 | 935.92 | 25238 | 07-16 | 110.28 |
| 25182 | 07-14 | 147.59 | 25239 | 07-12 | 110.28 |
| 25183 | 07-07 | 2,941.45 | 25240 | 07-27 | 40.52 |
| 25184 | 07-07 | 147.59 | 25241 | 07-08 | 54.58 |
| 25185 | 07-07 | 340.73 | 25243 * | 07-07 | 917.27 |
| 25186 | 07-07 | 395.17 | 25244 | 07-13 | 4,535.44 |
| 25187 | 07-19 | 20.26 | 25245 | 07-07 | 4,031.51 |
| 25188 | 07-06 | 20.26 | 25246 | 07-14 | 91.66 |
| 25189 | 07-07 | 20.26 | 25247 | 07-07 | 297.29 |
| 25190 | 07-13 | 56.63 | 25248 | 07-06 | 573.55 |
| 25191 | 07-07 | 189.56 | 25249 | 07-07 | .07 |
| 25192 | 07-07 | 622.47 | 25250 | 07-09 | 1,140.02 |
| 25193 | 07-23 | 579.46 | 25251 | 07-09 | 39.24 |
| 25194 | 07-07 | 75.57 | 25252 | 07-20 | 3,337.37 |
| 25196 * | 07-09 | 160.45 | 25253 | 07-06 | 321.35 |
| 25197 | 07-13 | 58.49 | 25255 * | 07-23 | 86.97 |
| 25198 | 07-06 | 3,626.11 | 25257 * | 07-13 | 164.03 |
| 25200 * | 07-07 | 67.84 | 25258 | 07-06 | 56.65 |
| 25201 | 07-13 | 196.02 | 25259 | 07-19 | 5,973.31 |
| 25202 | 07-21 | 149.37 | 25260 | 07-07 | 225.80 |
| 25203 | 07-06 | 126.38 | 25261 | 07-20 | 1,873.78 |
| 25204 | 07-21 | 916.38 | 25262 | 07-07 | 91.05 |
| 25205 | 07-14 | 58.07 | 25263 | 07-02 | 4,585.43 |
| 25206 | 07-07 | 8.72 | 25264 | 07-07 | 118.37 |
| 25207 | 07-07 | 231.31 | 25265 | 07-19 | 51.93 |
| 25208 | 07-14 | 64.23 | 25266 | 07-07 | 51.93 |
| 25209 | 07-12 | 3,217.72 | 25267 | 07-07 | 49.46 |
| 25210 | 07-08 | 68.39 | 25268 | 07-15 | 4,270.51 |
| 25211 | 07-12 | 1,072.57 | 25271 * | 07-08 | 44.17 |
| 25212 | 07-08 | 1,072.57 | 25273 * | 07-06 | 539.77 |
| 25213 | 07-14 | 2,109.69 | 25274 | 07-07 | 58.98 |
| 25214 | 07-28 | .09 | 25275 | 07-08 | 139.94 |
| 25215 | 07-08 | 174.42 | 25276 | 07-07 | 303.50 |
| 25218 * | 07-15 | 39.57 | 25277 | 07-07 | 50.27 |
| 25219 | 07-15 | 110.98 | 25278 | 07-09 | 670.53 |
| 25220 | 07-12 | 127.30 | 25279 | 07-07 | 63.65 |
| 25221 | 07-07 | 470.25 | 25280 | 07-08 | 116.14 |
| 25222 | 07-08 | 6,877.55 | 25281 | 07-02 | 50,178.47 |
| 25224 * | 07-06 | 494.39 | 25282 | 07-06 | 607.09 |
| 25227 * | 07-27 | 148.50 | 25283 | 07-14 | 203.65 |
| 25228 | 07-07 | 518.62 | 25284 | 07-08 | 341.44 |
| 25229 | 07-07 | 29.99 | 25285 | 07-07 | 218.59 |
| 25230 | 07-28 | 243.01 | 25286 | 07-06 | 218.59 |
| 25231 | 07-19 | 23.05 | 25287 | 07-02 | 600.16 |
| 25232 | 07-12 | 19.77 | 25288 | 07-08 | 60.05 |
| 25233 | 07-20 | 1,607.71 | 25290 * | 07-06 | 30,347.64 |

Case:20-12377-MER   Doc#:2024   Filed:09/26/23   Entered:09/26/23 13:47:23   Page51 of 54

**EAST WEST BANK** Your financial bridge®

Page   6   of   109
STARTING DATE: July 01, 2021
ENDING DATE: July 31, 2021

ACCOUNT STATEMENT

8665

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25291 | 07-16 | 39.81 | 25350 | 07-13 | 61.64 |
| 25292 | 07-07 | 10.22 | 25351 | 07-19 | 49.13 |
| 25293 | 07-07 | 553.82 | 25352 | 07-08 | 703.80 |
| 25294 | 07-09 | 126.38 | 25353 | 07-07 | 50.97 |
| 25295 | 07-06 | 938.04 | 25354 | 07-07 | 1,023.98 |
| 25297 * | 07-06 | 244.12 | 25355 | 07-09 | 8.43 |
| 25298 | 07-14 | 215.33 | 25356 | 07-08 | 255.99 |
| 25299 | 07-07 | 285.00 | 25358 * | 07-07 | 30.80 |
| 25300 | 07-27 | 23.05 | 25359 | 07-12 | 88.00 |
| 25301 | 07-07 | 4.37 | 25360 | 07-08 | 55.72 |
| 25302 | 07-09 | 410.86 | 25361 | 07-08 | 10,004.06 |
| 25303 | 07-09 | 149.29 | 25362 | 07-08 | 540.86 |
| 25305 * | 07-09 | 3,031.57 | 25363 | 07-14 | 175.94 |
| 25306 | 07-12 | 224.93 | 25365 * | 07-12 | 16.91 |
| 25307 | 07-07 | 6,201.56 | 25366 | 07-19 | 4,001.72 |
| 25308 | 07-06 | 268.58 | 25367 | 07-07 | 97.97 |
| 25309 | 07-07 | 164.03 | 25368 | 07-12 | 16.91 |
| 25311 * | 07-07 | 39.54 | 25369 | 07-07 | 7.23 |
| 25312 | 07-08 | 814.84 | 25370 | 07-19 | 16.91 |
| 25313 | 07-13 | 10.22 | 25371 | 07-06 | 22.54 |
| 25315 * | 07-07 | 27.34 | 25372 | 07-08 | 3,422.60 |
| 25317 * | 07-06 | 51.16 | 25373 | 07-30 | 662.60 |
| 25320 * | 07-12 | 10.22 | 25374 | 07-06 | 5.10 |
| 25321 | 07-07 | 276.60 | 25375 | 07-07 | 847.05 |
| 25322 | 07-07 | 3,196.84 | 25376 | 07-14 | 361.66 |
| 25323 | 07-30 | 65.91 | 25377 | 07-07 | 11.60 |
| 25324 | 07-12 | 31.02 | 25378 | 07-08 | 51.98 |
| 25325 | 07-09 | 65.91 | 25379 | 07-09 | 1,465.97 |
| 25326 | 07-07 | 81.48 | 25380 | 07-08 | 19.73 |
| 25328 * | 07-12 | 1,637.85 | 25381 | 07-08 | 25.90 |
| 25329 | 07-13 | 25.52 | 25382 | 07-14 | 42,944.56 |
| 25330 | 07-09 | 59.15 | 25383 | 07-07 | 40,080.41 |
| 25331 | 07-29 | 220.19 | 25384 | 07-14 | 7,617.03 |
| 25332 | 07-07 | 1,072.57 | 25385 | 07-08 | 232.63 |
| 25333 | 07-14 | .05 | 25387 * | 07-12 | 91.68 |
| 25334 | 07-06 | 19.77 | 25388 | 07-07 | 2,116.28 |
| 25335 | 07-06 | 59.15 | 25389 | 07-07 | 178.95 |
| 25336 | 07-13 | 19.77 | 25390 | 07-15 | 52,692.17 |
| 25337 | 07-07 | 106.91 | 25392 * | 07-08 | 76.49 |
| 25339 * | 07-06 | 987.47 | 25393 | 07-08 | 764.26 |
| 25340 | 07-07 | 5.80 | 25394 | 07-08 | 91.68 |
| 25341 | 07-02 | 3,794.08 | 25395 | 07-30 | 662.60 |
| 25342 | 07-13 | 48.93 | 25396 | 07-13 | 44.35 |
| 25343 | 07-07 | 70.13 | 25397 | 07-19 | 3,422.60 |
| 25344 | 07-07 | .36 | 25398 | 07-07 | 236.49 |
| 25345 | 07-12 | 34.99 | 25400 * | 07-28 | 26.38 |
| 25347 * | 07-07 | 97.54 | 25403 * | 07-07 | 48.26 |
| 25348 | 07-07 | 88.00 | 25409 * | 07-06 | 3,265.31 |
| 25349 | 07-09 | 1,170.84 | 25410 | 07-07 | 166.60 |

Case:20-12377-MER   Doc#:2024   Filed:09/26/23   Entered:09/26/23 13:47:23   Page52 of 54

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25411 | 07-09 | 11.79 | 25472 | 07-13 | 294.19 |
| 25416 * | 07-07 | 129.90 | 25473 | 07-08 | 98.06 |
| 25417 | 07-13 | 186.17 | 25474 | 07-09 | 15,499.15 |
| 25419 * | 07-28 | 50.80 | 25476 * | 07-13 | 1,200.91 |
| 25420 | 07-07 | 202.40 | 25477 | 07-27 | 263.59 |
| 25421 | 07-08 | 2,708.52 | 25479 * | 07-07 | 21,842.73 |
| 25422 | 07-12 | 522.48 | 25480 | 07-07 | 1,550.91 |
| 25423 | 07-20 | 391.84 | 25482 * | 07-12 | 3,373.51 |
| 25424 | 07-07 | 201.02 | 25483 | 07-06 | 70.75 |
| 25425 | 07-07 | 91.68 | 25484 | 07-07 | 10,570.50 |
| 25426 | 07-08 | 1,751.30 | 25486 * | 07-19 | 3,910.68 |
| 25427 | 07-07 | 4,014.89 | 25487 | 07-07 | 27.06 |
| 25428 | 07-07 | 3,808.50 | 25488 | 07-19 | 18.51 |
| 25429 | 07-20 | 59.41 | 25489 | 07-08 | 27.06 |
| 25430 | 07-08 | 87.46 | 25490 | 07-08 | 27.06 |
| 25431 | 07-08 | 1,901.38 | 25491 | 07-08 | 27.54 |
| 25432 | 07-19 | 7.61 | 25492 | 07-09 | 27.06 |
| 25433 | 07-07 | 7.61 | 25493 | 07-12 | 1,550.91 |
| 25434 | 07-07 | 1,180.53 | 25494 | 07-27 | 3,117.05 |
| 25435 | 07-02 | 272.77 | 25495 | 07-08 | 1,127.77 |
| 25436 | 07-14 | 2,684.08 | 25497 * | 07-12 | 27.06 |
| 25437 | 07-12 | 272.63 | 25498 | 07-07 | 32,479.43 |
| 25439 * | 07-08 | 365.21 | 25499 | 07-07 | 1,054.35 |
| 25440 | 07-15 | 45.62 | 25500 | 07-12 | 2,245.08 |
| 25441 | 07-15 | 91.68 | 25501 | 07-08 | 8.68 |
| 25442 | 07-23 | 475.36 | 25502 | 07-13 | 3,510.86 |
| 25444 * | 07-20 | 7.61 | 25503 | 07-07 | 358.42 |
| 25445 | 07-22 | 13,773.67 | 25504 | 07-08 | 102,164.77 |
| 25446 | 07-12 | 2,992.39 | 25505 | 07-14 | 4,553.81 |
| 25447 | 07-20 | 1,661.37 | 25506 | 07-20 | 815.01 |
| 25448 | 07-29 | 69.74 | 25507 | 07-13 | 1,114.28 |
| 25450 * | 07-29 | 785.78 | 25509 * | 07-12 | 1,180.42 |
| 25451 | 07-07 | 1,171.58 | 25510 | 07-07 | 2,753.06 |
| 25452 | 07-07 | 175.93 | 25511 | 07-08 | 2,753.06 |
| 25453 | 07-30 | 27.06 | 25512 | 07-08 | 5,366.38 |
| 25454 | 07-07 | 29,245.82 | 25514 * | 07-08 | 3,385.01 |
| 25455 | 07-06 | 195.11 | 25515 | 07-28 | 10,155.18 |
| 25456 | 07-09 | 417.85 | 25516 | 07-08 | 10,155.26 |
| 25459 * | 07-14 | 2,816.20 | 25517 | 07-07 | 10,155.13 |
| 25461 * | 07-21 | 245.98 | 25518 | 07-12 | 122,509.52 |
| 25462 | 07-08 | 5,669.35 | 25519 | 07-08 | 394.72 |
| 25463 | 07-08 | 5,669.36 | 25522 * | 07-12 | .48 |
| 25464 | 07-09 | 2,317.89 | 25523 | 07-07 | 54.12 |
| 25465 | 07-08 | 2,151.88 | 25528 * | 07-08 | 18.60 |
| 25466 | 07-21 | 2,992.39 | 25529 | 07-26 | 133.85 |
| 25468 * | 07-07 | 27.06 | 25530 | 07-20 | 5,442.72 |
| 25469 | 07-07 | 5,293.48 | 25641 * | 07-30 | 19,948.10 |
| 25470 | 07-16 | 433.26 | * Skip in check sequence | | |
| 25471 | 07-08 | 45.58 | | | |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 07-14 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210713 378836864 | 305,624.20 |
| 07-15 | Preauth Debit | TX COMPTROLLER TAX PYMT 210715 02955485/10714 | 326.54 |
| 07-20 | Onln Bkg Trfn D | TO ACC █████8657 | 340,000.00 |
| 07-21 | Preauth Debit | FLA DEPT REVENUE C52 210721 276824937 | 6,298.40 |
| 07-22 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*210531*T*992520 *Z*210720*TAP00296 48192·210719\ | 9,925.20 |
| 07-22 | Preauth Debit | Sklar Expl REVPAYMT 210722 | 2,608,845.73 |
| 07-26 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R03 JUDI C. BYRD BYRJ02 ORIGINAL ENTRY EFF DATE · 210723 | 77.53 |
| 07-26 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R01 MARIAN E. JOHNSON JOHM03 ORIGINAL ENTRY EFF DATE · 210723 | 530.54 |
| 07-27 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R01 LORETHA CROSS CROL02 ORIGINAL ENTRY EFF DATE · 210723 | 54.03 |
| 07-27 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R01 PATRICIA FRANKLIN FRAP02 ORIGINAL ENTRY EFF DATE · 210723 | 54.03 |
| 07-27 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R01 CLARENCE WHITE WHIC02 ORIGINAL ENTRY EFF DATE · 210723 | 148.81 |
| 07-27 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R10 LOUISIANA MINERALS LOUM01 ORIGINAL ENTRY EFF DATE · 210723 | 1,440.20 |
| 07-27 | ACH Returned Dr | RETURN SETTLE A ACH RTN · R29 HUGHES OIL SOUTH L HUGO02 ORIGINAL ENTRY EFF DATE · 210723 | 79,791.93 |
| 07-28 | Onln Bkg Trfn D | TO ACC █████8657 | 673,733.18 |
| 07-28 | Preauth Debit | Sklar Expl REVPAYMT 210728 | 2,508,148.32 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06-30 | 6,140,164.21 | 07-13 | 5,284,602.98 | 07-23 | 6,402,263.64 |
| 07-01 | 6,081,679.77 | 07-14 | 4,727,819.53 | 07-26 | 9,015,738.05 |
| 07-02 | 6,061,529.86 | 07-15 | 4,669,306.72 | 07-27 | 8,938,202.48 |
| 07-06 | 5,929,966.56 | 07-16 | 4,668,108.01 | 07-28 | 5,745,766.95 |
| 07-07 | 5,684,408.52 | 07-19 | 4,649,291.50 | 07-29 | 6,073,572.49 |
| 07-08 | 5,496,334.64 | 07-20 | 9,050,144.94 | 07-30 | 6,329,562.54 |
| 07-09 | 5,459,407.85 | 07-21 | 9,038,451.94 | | |
| 07-12 | 5,306,057.98 | 07-22 | 6,404,413.75 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement                          $_____
                                         _____
                                         _____
              **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**………..........................** $_____

**ENTER**
Present Balance in
your checkbook…………………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                _____
                                _____
                                _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                _____
                                _____
                                _____

**Balance**……..…………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)