**DEBTOR(S):**    Sklar Exploration Company LLC and         **MONTHLY OPERATING REPORT**
Sklarco LLC

CHAPTER 11

**CASE NUMBER:**    20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:    8/31/2021

**Accounting Method:**    [X] Accrual Basis        [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1.  Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2.  Balance Sheet (Form 2-C) |
| [X] | [ ] | 3.  Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4.  Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5.  Quarterly Fee Summary (Form 2-F) |
| [ ] | [ ] | 6.  Narrative (Form 2-G) |
| [X] | [ ] | 7.  Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8.  Bank Statement Reconciliations for all Bank Accounts |
| [ ] | [ ] | 9.  Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**    6/1/2023        **Print Name:**    Bradford Walker

**Signature:**

**Title:**    Independent Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

DEBTOR(S)  Sklar Exploration Co, LLC                    CASE NO:       20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/1/2021  to    8/31/2021

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 5,805,179 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 7,706,751 | | 96,198,503 |
| Sale of Assets | | - **(4)** | | 54,214 |
| Other Intercompany Transfers | | 350,000 | | 2,294,245 |
| Other - Transfers between SEC bank accounts | | (1,101,260) | | (16,491,055) |
| | | | | - |
| Total Cash Receipts | $ | 6,955,492 | $ | 82,055,906 |
| 3. Cash Disbursements | | | | |
| Operations (Excluding Alabama & Florida Trust) | | 3,822,494 | | 49,131,838 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | 176,058 | | 667,838 |
| Other - Transfers between SEC bank accounts | | (1,101,260) | | (16,491,055) |
| Total Cash Disbursements | $ | 2,897,292 | $ | 33,576,685 |
| 3a.  Less: Alabama & Florida Trust Disbursements | | 2,400,823 **(5)** | | 43,730,008 **(5)** |
| 4.  Net Cash Flow (Total Cash Receipts less | | | | |
| Total Cash Disbursements) | | 1,657,377 | | 4,749,213 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 7,462,556 **(2)** | $ | 7,462,556 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 492,069 |
| DIP Payroll Account | East West Bank | 4,411 |
| DIP Benefits Account | East West Bank | 3,306 |
| DIP Revenue Account | East West Bank | 6,962,771 |
| TOTAL (must agree with Ending Cash Balance above) | $ | 7,462,557 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*  Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*
*(4) Sklar sold 3 surplus trucks ($9,000 total) and scrap pipe ($45,214) in the normal*
*course of business.  Bills of sale available on request.*           Rev. 01/01/2018
*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:      8/1/2021     to     8/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/2/2021 | Argent Mineral Management LLC | SEC JIB Payment | 7.42 |
| 8/2/2021 | Regions | SEC JIB Payment | 959.79 |
| 8/2/2021 | Apple River Investments, LLC | SEC JIB Payment | 3,259.60 |
| 8/2/2021 | Bendel Ventures LP 1 | SEC JIB Payment | 71.66 |
| 8/2/2021 | Comstock Oil & Gas, LLC | SEC JIB Payment | 172.92 |
| 8/2/2021 | Farmers National Company | SEC JIB Payment | 150.04 |
| 8/2/2021 | Lane Oil & Gas Corporation | SEC JIB Payment | 472.29 |
| 8/2/2021 | Pickens Financial Group | SEC JIB Payment | 12,355.58 |
| 8/2/2021 | Stateside Oil, Inc. | SEC JIB Payment | 468.53 |
| 8/2/2021 | Chris Weiser | SEC JIB Payment | 0.02 |
| 8/3/2021 | Aspen Energy, Inc. | SEC JIB Payment | 792.96 |
| 8/4/2021 | CTM 2005, Ltd. | SEC JIB Payment | 579.75 |
| 8/4/2021 | Regions | SEC JIB Payment | 908.55 |
| 8/6/2021 | Caddo Management | SEC JIB Payment | 600.79 |
| 8/6/2021 | Carl E Gungoll Exploration | SEC JIB Payment | 98.72 |
| 8/6/2021 | Harper Family LP | SEC JIB Payment | 44.85 |
| 8/6/2021 | Kelton Co. | SEC JIB Payment | 27.48 |
| 8/6/2021 | Ryco Exploration | SEC JIB Payment | 1,936.35 |
| 8/6/2021 | Yates Resources | SEC JIB Payment | 335.60 |
| 8/6/2021 | Kaiser Francis Oil Co | SEC JIB Payment | 36.34 |
| 8/6/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 6,045.96 |
| 8/6/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 4,064.00 |
| 8/6/2021 | Turner Family MS Mineral Holdings, LLC | SEC JIB Payment | 263.27 |
| 8/9/2021 | Aspect Energy | SEC JIB Payment | 241.23 |
| 8/9/2021 | Bundero Investment Company LLC | SEC JIB Payment | 7,274.32 |
| 8/9/2021 | Muslow Oil & Gas | SEC JIB Payment | 95.11 |
| 8/9/2021 | Ansaben  Trust, David Barlow, TTEE | SEC JIB Payment | 310.05 |
| 8/9/2021 | Daboil Resources L.C. | SEC JIB Payment | 194.65 |
| 8/9/2021 | Landmark Exploration LLC | SEC JIB Payment | 3,727.81 |
| 8/9/2021 | 2 MJS Interests LLC | SEC JIB Payment | 115.89 |
| 8/9/2021 | Stroud Family LLC | SEC JIB Payment | 37.47 |
| 8/9/2021 | Wimberly Park, LTD | SEC JIB Payment | 521.67 |
| 8/9/2021 | Thomas Youngblood, Juliet McNeil Youngblood | SEC JIB Payment | 2,200.00 |
| 8/10/2021 | Marksco, LLC | SEC JIB Payment | 9,516.71 |
| 8/10/2021 | James Muslow Jr. | SEC JIB Payment | 3.69 |
| 8/11/2021 | Central Petroleum, Inc. | SEC JIB Payment | 221.47 |
| 8/11/2021 | LECHWE LLC | SEC JIB Payment | 2,881.57 |
| 8/11/2021 | Simba Investors | SEC JIB Payment | 453.61 |
| 8/11/2021 | Waller Brothers, Inc. | SEC JIB Payment | 1,431.43 |
| 8/12/2021 | Alabama Oil Company | Transfer to cover cash | 3,314.61 |
| 8/12/2021 | Melody Gaye Barnes | SEC JIB Payment | 7.64 |

DEBTOR(S):   Sklar Exploration Co, LLC                                    CASE NO:          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    8/1/2021    to    8/31/2021

CASH RECEIPTS DETAIL                          Account No:                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/12/2021 | Sally Hewell Brown, S.P. | SEC JIB Payment | 5.09 |
| 8/12/2021 | Lisa B. Dowling Fuller | SEC JIB Payment | 29.77 |
| 8/12/2021 | Michael D. Gollob Oil Company LP | SEC JIB Payment | 15.27 |
| 8/12/2021 | J&A Harris, LP | Cash Call - SEBOU CC309-12 | 2,627.63 |
| 8/12/2021 | Walter R. Hewell, Helen T. Hewell | SEC JIB Payment | 5.09 |
| 8/12/2021 | Kidd Production LTD | SEC JIB Payment | 724.60 |
| 8/12/2021 | Robert T. Lafargue MD | SEC JIB Payment | 573.56 |
| 8/12/2021 | Marksco, LLC | Cash Call - SEBOU CC309-12 | 542.94 |
| 8/12/2021 | Ed Leigh McMillan Trust U/W, Ed Leigh McMilla | SEC JIB Payment | 3.09 |
| 8/12/2021 | F. Lane Mitchell | SEC JIB Payment | 596.20 |
| 8/12/2021 | Oakland Agency | SEC JIB Payment | 102.88 |
| 8/12/2021 | Tiembo LTD | SEC JIB Payment | 6,349.97 |
| 8/12/2021 | Whitaker Petroleum, LLC | SEC JIB Payment | 63.06 |
| 8/12/2021 | Thomas P. Youngblood | Cash Call - SEBOU CC309-12 | 649.04 |
| 8/13/2021 | Louis Dorfman | SEC JIB Payment | 38.45 |
| 8/13/2021 | FEC Alabama, LLC | SEC JIB Payment | 10,464.36 |
| 8/13/2021 | William Marvin Hewell | SEC JIB Payment | 5.09 |
| 8/13/2021 | Hornet Holdings, LLC | SEC JIB Payment | 2.81 |
| 8/13/2021 | Lake Ronel Oil Company | SEC JIB Payment | 97.72 |
| 8/13/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 3,907.43 |
| 8/13/2021 | Pam-LIN Corporation | SEC JIB Payment | 1,601.69 |
| 8/13/2021 | Tauber Exploration & Production Co. | SEC JIB Payment | 8,630.90 |
| 8/13/2021 | The Rudman Partnership | Cash Call | 2,223.30 |
| 8/16/2021 | Suzanne C. Leander | SEC JIB Payment | 1.05 |
| 8/16/2021 | M. Johnson Investment Partners I LLLP | SEC JIB Payment | 498.61 |
| 8/16/2021 | Steven A. Pickett | SEC JIB Payment | 39.42 |
| 8/16/2021 | Michael J. Thomas | SEC JIB Payment | 62.11 |
| 8/16/2021 | Craig C. Barclay Petroleum Geologist, LLC | SEC JIB Payment | 43.87 |
| 8/16/2021 | Black Stone Energy Company LLC | SEC JIB Payment | 288.69 |
| 8/16/2021 | DCOD, LLC | SEC JIB Payment | 2,068.81 |
| 8/16/2021 | Richard Deshong | Misc. Interest | 300.00 |
| 8/16/2021 | Fiddler Investments | Cash Call | 689.61 |
| 8/16/2021 | First Financial Trust | SEC JIB Payment | 4.83 |
| 8/16/2021 | First Financial Trust | SEC JIB Payment | 48.86 |
| 8/16/2021 | Hughes Oil South, LLC | SEC JIB Payment | 13,037.11 |
| 8/16/2021 | Hughes Oil South, LLC | Cash Call | 3,899.83 |
| 8/16/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 17,820.41 |
| 8/16/2021 | JJS Interests Escambia LLC | Cash Call | 2,829.34 |
| 8/16/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 19,504.53 |
| 8/16/2021 | JJS Interests Steele Kings LLC | SEC JIB Payment | 587.48 |
| 8/16/2021 | JJS Interests West Arcadia, LLC | SEC JIB Payment | 724.84 |
| 8/16/2021 | JJS Working Interests LLC | SEC JIB Payment | 15,037.98 |
| 8/16/2021 | Thomas E. McMillan, Jr. | SEC JIB Payment | 2.67 |
| 8/16/2021 | Quail Creek Production Company | SEC JIB Payment | 1,734.76 |
| 8/16/2021 | SR Resources, LTD | SEC JIB Payment | 38.45 |
| 8/16/2021 | Kathryn Salpietra | SEC JIB Payment | 102.45 |
| 8/16/2021 | TGNR TVL LLC | SEC JIB Payment | 16.99 |
| 8/16/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 166.20 |
| 8/16/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 166.20 |
| 8/16/2021 | Witt Oil Production | SEC JIB Payment | 32.43 |

DEBTOR(S):  Sklar Exploration Co, LLC                                    CASE NO:            20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  8/1/2021  to  8/31/2021

CASH RECEIPTS DETAIL                          Account No:                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/16/2021 | The Whitney Corporation | SEC JIB Payment | 142.67 |
| 8/17/2021 | Craft Exploration Company | SEC JIB Payment | 3,609.34 |
| 8/17/2021 | Florsheim Production Company | SEC JIB Payment | 24.12 |
| 8/17/2021 | Robco Fossil Fuels LLC | SEC JIB Payment | 596.20 |
| 8/17/2021 | Sater Enterprises, LLC | SEC JIB Payment | 15.27 |
| 8/17/2021 | Sawyer Drilling & Services, LLC | Cash Call | 649.03 |
| 8/17/2021 | Security Exploration, Inc. | SEC JIB Payment | 67.77 |
| 8/18/2021 | Bundero Investment Company, LLC | SEC JIB Payment | 563.52 |
| 8/18/2021 | Dickson Interests LLC | SEC JIB Payment | 2,996.68 |
| 8/18/2021 | Fisher Exploration, LLC | SEC JIB Payment | 119.15 |
| 8/18/2021 | Hughes 2000 CT LLC | SEC JIB Payment | 17,122.82 |
| 8/18/2021 | Hughes 2000 CT LLC | Cash Call CCL&T 33-10 #1 (R13E) | 5,092.43 |
| 8/18/2021 | S&P CO | SEC JIB Payment | 1,891.40 |
| 8/18/2021 | Don B Saunders, Erica Saunders | SEC JIB Payment | 273.94 |
| 8/18/2021 | Sehoy Energy, LP | SEC JIB Payment | 230.55 |
| 8/18/2021 | Chris Weiser Oil Account | SEC JIB Payment | 0.02 |
| 8/18/2021 | Wuellner Oil & Gas | SEC JIB Payment | 781.80 |
| 8/19/2021 | The Coleman Revocable Living Trust Barbara / | SEC JIB Payment | 1,334.69 |
| 8/19/2021 | DBC Resources, LP | Cash Call 309-12 | 2,368.02 |
| 8/19/2021 | Robert W. Fischer, Linda S. Ogden | SEC JIB Payment | 131.72 |
| 8/19/2021 | Raymond J. Lasseigne, Madelaine B. Lasseign | SEC JIB Payment | 107.72 |
| 8/19/2021 | T.A. Leonard Jr. | SEC JIB Payment | 56.73 |
| 8/19/2021 | William Marr Lonabaugh | SEC JIB Payment | 4.31 |
| 8/19/2021 | Mer Energy, LTD | SEC JIB Payment | 463.57 |
| 8/19/2021 | Martha J. Harbison Testamentary Trust FBO C | SEC JIB Payment | 5.60 |
| 8/19/2021 | The Rudman Partnership | SEC JIB Payment | 14,801.83 |
| 8/19/2021 | Sawyer Drilling & Service, LLC | SEC JIB Payment | 336.97 |
| 8/19/2021 | Sugar Oil Properties, L.P. | Cash Call 309-12 | 500.45 |
| 8/19/2021 | Turner Family Mississippi Mineral Holdings, LL | SEC JIB Payment | 110.92 |
| 8/20/2021 | Fair Oil LTD | SEC JIB Payment | 178.85 |
| 8/20/2021 | Henry Foster, Velma Foster | SEC JIB Payment | 247.74 |
| 8/20/2021 | Joe Galbraith Oil & Gas LLC | SEC JIB Payment | 266.89 |
| 8/20/2021 | Gaston Oil Co., Inc. | Cash Call - 309-12 | 730.17 |
| 8/20/2021 | Hanson Operating Company, Inc. | Cash Call - 309-12 | 2,596.15 |
| 8/20/2021 | Marco Land & Petroleum, Inc. | SEC JIB Payment | 58.49 |
| 8/20/2021 | Sugar Oil Properties, L.P. | SEC JIB Payment | 8,602.69 |
| 8/23/2021 | CTM 2005 Ltd. | SEC JIB Payment | 521.67 |
| 8/23/2021 | Mountain Air Enterprises LLC | SEC JIB Payment | 107.72 |
| 8/23/2021 | Roseweb Partners LP | SEC JIB Payment | 38.52 |
| 8/23/2021 | Bendel Adventures LP 1 | SEC JIB Payment | 60.47 |
| 8/23/2021 | Steven E. Calhoun | SEC JIB Payment | 201.28 |
| 8/23/2021 | Farmers National Company | SEC JIB Payment | 162.24 |
| 8/23/2021 | Four D LLC | SEC JIB Payment | 142.79 |
| 8/23/2021 | G&H Production Co., LLC | SEC JIB Payment | 0.07 |
| 8/23/2021 | Ivy Minerals, LLC 07-13 | SEC JIB Payment | 8.90 |
| 8/23/2021 | Pickens Financial Group | JIB - $11,084.90; Cash Call 309-12-$1,171.99 | 12,256.89 |

| | | | |
|---|---|---|---|
| **DEBTOR(S):** | Sklar Exploration Co, LLC | **CASE NO:** | 20-12377-EEB |

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  8/1/2021  to  8/31/2021

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 8/23/2021 | Proctor Mineral Partnership L.T. | SEC JIB Payment | 15.73 |
| 8/23/2021 | Regions | Cash Call - 309-12 | 525.54 |
| 8/23/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 386.68 |
| 8/23/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 448.53 |
| 8/23/2021 | The Rudman Family Trust | SEC JIB Payment | 488.85 |
| 8/23/2021 | Stone Development, LLC | SEC JIB Payment | 1,953.66 |
| 8/23/2021 | T.S.C. Oil & Gas, Inc. | SEC JIB Payment | 15.26 |
| 8/24/2021 | Doublepine Investments, LTD | SEC JIB Payment | 897.08 |
| 8/24/2021 | August C. Erickson Mineral Trust | SEC JIB Payment | 68.41 |
| 8/24/2021 | Marberkay LLC | SEC JIB Payment | 71.34 |
| 8/25/2021 | CCRC Family LP | SEC JIB Payment | 12.04 |
| 8/25/2021 | Fant Energy Limited | SEC JIB Payment | 34,985.39 |
| 8/25/2021 | Fant Energy Limited | Cash Call 309-12 | 2,714.70 |
| 8/25/2021 | Tyler Oil & Gas LLC | SEC JIB Payment | 755.92 |
| 8/25/2021 | West Arcadia Pipeline LLC | SEC JIB Payment | 4,678.83 |
| 8/26/2021 | AEH Investments LLC | SEC JIB Payment | 1,334.74 |
| 8/26/2021 | J & A Harris LP | SEC JIB Payment | 9,855.04 |
| 8/26/2021 | William R Rollo | SEC JIB Payment | 644.70 |
| 8/26/2021 | Wallace & Wallace LLC | SEC JIB Payment | 125.85 |
| 8/27/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 431.25 |
| 8/27/2021 | GJR Investments Inc. | SEC JIB Payment | 273.94 |
| 8/27/2021 | J D Crow LLC | SEC JIB Payment | 21.04 |
| 8/27/2021 | Judy Crow LLC | SEC JIB Payment | 21.04 |
| 8/27/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 620.70 |
| 8/27/2021 | North Dallas Bank & Trust Co | SEC JIB Payment | 21.82 |
| 8/27/2021 | Scott D Stroud | SEC JIB Payment | 15.42 |
| 8/27/2021 | Yates Resources LP | SEC JIB Payment | 346.94 |
| 8/30/2021 | North Dallas Bank & Trust | SEC JIB Payment | 21.82 |
| 8/30/2021 | Ryco Exploration LLC | SEC JIB Payment | 1,849.62 |
| 8/30/2021 | AT&T | Refund | 8.27 |
| 8/30/2021 | Carl E. Gungoll Exploration, LLC | SEC JIB Payment | 1,031.56 |
| 8/30/2021 | Hutchinson Oil & Gas Corp. | SEC JIB Payment | 135.54 |
| 8/30/2021 | Mercury Oil Company, LLC | SEC JIB Payment | 96.53 |
| 8/2/2021 | Sklarco, LLC | internal xfer to cover op cash needs | 100,000.00 |
| 8/10/2021 | Sklarco, LLC | Transfer to cover SEC-O cash needs | 250,000.00 |
| 8/6/2021 | WIRE - BVSL01 | SEC JIB Payment | 1,087.93 |
| 8/12/2021 | WIRE - MCCE09 | SEC JIB Payment | 12,210.41 |
| 8/12/2021 | WIRE - MCCE01, MCCE07 & MCCE08 | SEC JIB Payment | 75,047.50 |
| 8/17/2021 | WIRE - FPCU01 | SEC JIB Payment | 3,311.41 |
| 8/17/2021 | WIRE - LUCP01 | SEC JIB Payment | 31,592.09 |
| 8/20/2021 | WIRE - FPCU01 | SEC JIB Payment | 26,284.07 |
| 8/27/2021 | WITE - GOOP01 | SEC JIB Payment | 141.79 |
| 8/12/2021 | Republic Services | Void Chk# 11364 to Republic Services #808 | 308.37 |
| 8/23/2021 | Accurate Pumping & Contracting | Void Chk# 11095 to Accurate Pumping & Contracting | 2,199.37 |
| 8/23/2021 | Accurate Pumping & Contracting | Void Chk# 11191 to Accurate Pumping & Contracting | 1,649.79 |
| 8/23/2021 | Accurate Pumping & Contracting | Void Chk# 11249 to Accurate Pumping & Contracting | 1,628.80 |
| 8/23/2021 | Armbrecht Jackson LLP | Void Chk# 11253 to Armbrecht Jackson LLP | 19,447.59 |
| 8/3/2021 | Justcroft International Ltd. | Void Chk# 11041 to Justcroft International Ltd. | 754.00 |
| 8/19/2021 | Sklar Exploration Company | To close out 14% Plant Holdback per Rudman Settlement | 17,809.68 |
| 8/19/2021 | Sklar Exploration Company | First part of monthly revenue xfer | 340,000.00 |
| 8/27/2021 | Sklar Exploration Company | Monthly plant + SKC share revenue xfer | 728,449.99 |

**Total SEC Operating Cash Receipts**          **1,942,586.21**

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    8/1/2021    to   8/31/2021

**Account No:** | SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/11/2021 | Sklar Exploration Company | Transfer to Cover Pay Rol | 5,000.00 |

**Total SEC Payroll Cash Receipts**          **5,000.00**

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**     20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    8/1/2021    to    8/31/2021

**CASH RECEIPTS DETAIL**                     **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 8/2/2021 | Aethon Energy Operating LLC | Oil & Gas Revenue | 920.49 |
| 8/2/2021 | Aethon Energy Operating LLC | Oil & Gas Revenue | 1,960.22 |
| 8/2/2021 | Aethon Energy Operating LLC | Oil & Gas Revenue | 161.00 |
| 8/2/2021 | Pruet Production Co. | Oil & Gas Revenue | 28,448.44 |
| 8/2/2021 | Pruet Production Co. | Oil & Gas Revenue | 44,880.18 |
| 8/16/2021 | Fletcher Petroleum Co., LLC | Oil & Gas Revenue | 18,087.23 |
| 8/23/2021 | Louisiana Minerals, LTD | Oil & Gas Revenue | 1,440.20 |
| 8/27/2021 | BPX Energy | Oil & Gas Revenue | 651.85 |
| 8/27/2021 | Fletcher Petroleum | Oil & Gas Revenue | 19,517.84 |
| 8/30/2021 | Aethon Energy Operating LLC | Oil & Gas Revenue | 953.42 |
| 8/30/2021 | Aethon Energy Operating LLC | Oil & Gas Revenue | 2,151.06 |
| 8/30/2021 | BPX Energy | Oil & Gas Revenue | 2,159.49 |
| 8/13/2021 | Chanyel Bryant Burruss | Void Chk #22405 to Chanyel Bryant Burruss | 58.97 |
| 8/24/2021 | Samuel & Karen Foshee Irrevocable Trust | Void Chk #25658 to Samuel & Karen Foshee Irrevocable | 630.87 |
| 8/2/2021 | WIRE - Orion | Oil & Gas Revenue | 2,666.66 |
| 8/17/2021 | WIRE - HUGO02 reimb for revenue sent in erro | Oil & Gas Revenue | 79,766.93 |
| 8/20/2021 | WIRE - Plains | Oil & Gas Revenue | 614,622.69 |
| 8/20/2021 | WIRE - Goodway | Oil & Gas Revenue | 3,716,676.51 |
| 8/20/2021 | WIRE - Concord | Oil & Gas Revenue | 813,993.32 |
| 8/25/2021 | WIRE - Energy Transfer | Oil & Gas Revenue | 1,555.60 |
| 8/25/2021 | WIRE - CIMA | Oil & Gas Revenue | 11,580.20 |
| 8/30/2021 | WIRE - SEAGAD | Oil & Gas Revenue | 407,930.17 |
| 8/31/2021 | WIRE - Energy Transfer | Oil & Gas Revenue | 27,986.21 |
| 8/31/2021 | WIRE - TEXLA | Oil & Gas Revenue | 300,365.70 |

**Total SEC Revenue Cash Receipts**          $      6,099,165.25

**DEBTOR(S):**   Sklar Exploration Co, LLC                      **CASE NO:**         20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   8/1/2021   to   8/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**              SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/4/2021 | Sklar Exploration Company | Internal xfer to cover benefits usage | 10,000.00 |

|  |  | **Total SEC Benefits Cash Receipts** | **$** | **10,000.00** |
|--|--|--|--|--|
|  |  | **Grand Total SEC Cash Receipts** | **$** | **8,056,751** |

| DEBTOR(S): | Sklar Exploration Co, LLC | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        8/1/2021        to      8/31/2021

**CASH DISBURSEMENTS DETAIL**
*(attach additional sheets as necessary)*

Account No:                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/02/2021 | 11248 | Acadiana Coatings & Supply | Contingency - repairs and maintenance | -1,834.00 |
| 08/02/2021 | 11249 | Accurate Pumping & Contracting | Contingency - repairs and maintenance | -1,628.80 |
| 08/02/2021 | 11250 | American Cooler & Equipment LLC | Compression rentals and maintenance | -654.00 |
| 08/02/2021 | 11251 | American Interstate Insurance Company | Misc. insurance | -11,129.00 |
| 08/02/2021 | 11252 | American Remediation & Environmental Inc | Contingency - repairs and maintenance | -5,490.00 |
| 08/02/2021 | 11253 | Armbrecht Jackson LLP | Debtor Legal Fees - Armbrecht Jackson | -19,447.59 |
| 08/02/2021 | 11254 | Atropos Exploration Co. | Saltwater disposal | -1,035.77 |
| 08/02/2021 | 11255 | Automated Business Concepts, Inc. | General and misc office expenses | -113.56 |
| 08/02/2021 | 11256 | Barnette & Benefield, Inc. | Contingency - repairs and maintenance | -1,230.00 |
| 08/02/2021 | 11257 | Blossman Gas & Appliance | Fuel and mileage | -816.23 |
| 08/02/2021 | 11258 | Boulder Self Storage | General and misc office expenses | -60.80 |
| 08/02/2021 | 11259 | Bristol, Inc. | Gas measurement - meter calibration and lab | -5,484.73 |
| 08/02/2021 | 11260 | Trey Burton | Contract pumpers | -3,000.00 |
| 08/02/2021 | 11261 | Carroll Contracting & Compression, Inc. | Compression rentals and maintenance | -2,686.25 |
| 08/02/2021 | 11262 | Carnley Electric Inc | Electrical service and supply | -4,217.20 |
| 08/02/2021 | 11263 | CenturyTel/CenturyLink | Office utilities and maintenance | -443.08 |
| 08/02/2021 | 11264 | Cherokee County Electric Co-Op Assn. | Cherokee Co Electric Co-op | -215.28 |
| 08/02/2021 | 11265 | Clarkco Oilfield Services, Inc. | Saltwater disposal | -5,698.82 |
| 08/02/2021 | 11266 | Compression Controls & Rentals, LLC | Compression rentals and maintenance | -5,353.98 |
| 08/02/2021 | 11267 | CSI Compressco Operating, LLC | Compression rentals and maintenance | -15,930.00 |
| 08/02/2021 | 11268 | Deepwell Energy Services, LLC | Contingency - repairs and maintenance | -935.00 |
| 08/02/2021 | 11269 | Double D Dynamics | Contingency - repairs and maintenance | -835.70 |
| 08/02/2021 | 11270 | Eldorado Artesian Springs | General and misc office expenses | -7.62 |
| 08/02/2021 | 11271 | EnergyLink Holdings, LLC | General and misc office expenses | -498.75 |
| 08/02/2021 | 11272 | ECS | Outsourced IT support and general computer exp (eg, Wolfepak) | -2,086.67 |
| 08/02/2021 | 11273 | Entergy | Office utilities and maintenance | -262.12 |
| 08/02/2021 | 11274 | Epiq Corporate Restructuring LLC | Claims agent | -22,592.16 |
| 08/02/2021 | 11275 | Escambia River Electric Cooperative, Inc | Escambia River Electric, Inc. | -6,836.63 |
| 08/02/2021 | 11276 | Escambia River Electric Cooperative, Inc | Escambia River Electric, Inc. | -6,514.47 |
| 08/02/2021 | 11277 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -1,021.22 |
| 08/02/2021 | 11278 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -829.56 |
| 08/02/2021 | 11279 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -1,022.82 |
| 08/02/2021 | 11280 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -840.32 |
| 08/02/2021 | 11281 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -818.90 |
| 08/02/2021 | 11282 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -680.52 |
| 08/02/2021 | 11283 | GTT Communications, Inc. | Office utilities and maintenance | -3,990.68 |
| 08/02/2021 | 11284 | Heap Services LLC | Contract pumpers | -7,340.20 |
| 08/02/2021 | 11285 | IHS Global, Inc. | RTU - remote monitoring | -1,522.42 |
| 08/02/2021 | 11286 | Inter-Mountain Pipe & Threading Company | Tubulars and inspections | -200.00 |
| 08/02/2021 | 11287 | Jimco Pumps | Artificial lift | -9,616.85 |
| 08/02/2021 | 11288 | JTC Operating, Inc. | Contract pumpers | -450.00 |
| 08/02/2021 | 11289 | Key-Rite Security | General and misc office expenses | -70.76 |
| 08/02/2021 | 11290 | Douglas M Lee | Fuel and mileage | -170.88 |
| 08/02/2021 | 11291 | Tim McCurry | Contract pumpers | -400.00 |
| 08/02/2021 | 11292 | Mills Fence Company | Contingency - repairs and maintenance | -4,145.00 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   8/1/2021   to   8/31/2021

SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/02/2021 | 11293 | Mississippi Power | Mississippi Power | -4,507.89 |
| 08/02/2021 | 11294 | Mississippi Power | Mississippi Power | -5,001.76 |
| 08/02/2021 | 11295 | Pruet Production Co | SEC as agent for others | -17.82 |
| 08/02/2021 | 11296 | Regard Resources Company, Inc. | Contingency - repairs and maintenance | -2,181.00 |
| 08/02/2021 | 11297 | Shred-it USA - Shreveport | General and misc office expenses | -166.38 |
| 08/02/2021 | 11298 | Slickline South, LLC | Contingency - repairs and maintenance | -3,336.40 |
| 08/02/2021 | 11299 | Julie Smith | General and misc office expenses | -64.96 |
| 08/02/2021 | 11300 | Southeast Gas | Office utilities and maintenance | -436.57 |
| 08/02/2021 | 11301 | S&S Construction, LLC | Saltwater disposal | -82,699.00 |
| 08/02/2021 | 11302 | Sunbelt Rentals Industrial Services, LLC | Gas plant operating costs | -2,353.21 |
| 08/02/2021 | 11303 | TEAM, Inc. | General and misc office expenses | -1,843.00 |
| 08/02/2021 | 11304 | The McPherson Companies, Inc. | Gas plant operating costs | -1,900.80 |
| 08/02/2021 | 11305 | Thompson Gas | Thompson Gas | -86.47 |
| 08/02/2021 | 11306 | Jim Till | Fuel and mileage | -701.33 |
| 08/02/2021 | 11307 | UHS Premium Billing | Employee benefits (health, dental, vision, life ins, ST/LT disability) | -35,785.77 |
| 08/02/2021 | 11308 | Unishippers DEN | General and misc office expenses | -55.29 |
| 08/02/2021 | 11309 | Unishippers FRT | General and misc office expenses | -90.00 |
| 08/02/2021 | 11310 | Union Oilfield Supply, Inc. | Contingency - repairs and maintenance | -955.43 |
| 08/02/2021 | 11311 | U. S. Bank Equipment Finance | Gas plant operating costs | -445.66 |
| 08/02/2021 | 11312 | WESCO Gas & Welding Supply Inc. | Gas plant operating costs | -295.10 |
| 08/02/2021 | 11313 | WolfePak Software, LLC | Outsourced IT support and general computer exp (eg, Wolfepak) | -2,382.90 |
| 08/02/2021 | 11314 | Yazoo Valley Electric Power Association | Yazoo Valley Electric | -98.59 |
| 08/02/2021 | 11315 | Yazoo Valley Electric Power Association | Yazoo Valley Electric | -154.71 |
| 08/02/2021 | 11316 | Your Message Center, Inc. | RTU - remote monitoring | -127.85 |
| 08/02/2021 | 00000914 | East West Bank Treasury Department | Bank Principal/Interest | -92,000.00 |
| 08/02/2021 | 00000930 | Armbrecht Jackson LLP | Debtor Legal Fees - Armbrecht Jackson | -15,565.29 |
| 08/02/2021 | 00000931 | Armbrecht Jackson LLP | Debtor Legal Fees - Armbrecht Jackson | -154.00 |
| 08/02/2021 | 00000932 | Armbrecht Jackson LLP | Debtor Legal Fees - Armbrecht Jackson | -264.00 |
| 08/02/2021 | 00000933 | Armbrecht Jackson LLP | Debtor Legal Fees - Armbrecht Jackson | -110.00 |
| 08/02/2021 | 00000934 | Armbrecht Jackson LLP | Debtor Legal Fees - Armbrecht Jackson | -3,354.30 |
| 08/02/2021 | 00001077 | Accurate Pumping & Contracting | Contingency - repairs and maintenance | -1,628.80 |
| 08/02/2021 | LETTCR | Letter of Credit | Bank Fees | -150.00 |
| 08/02/2021 | LETTERCR | Letter of Credit | Bank Fees | -150.00 |
| 08/03/2021 | 00000901 | Southern Propane, Inc. | Southern Propane Supplies | -1,332.75 |
| 08/04/2021 | 00000902 | Justcroft International Ltd. | General and misc office expenses | -754.00 |
| 08/04/2021 | 00000903 | Baker Hughes, a GE Company, LLC | Chemicals | -3,285.60 |
| 08/04/2021 | 00000904 | Baker Hughes, a GE Company, LLC | Chemicals | -4,090.23 |
| 08/04/2021 | 00000905 | The McPherson Companies, Inc. | Gas plant operating costs | -4,544.31 |
| 08/04/2021 | AUGBENE | Sklar Exploration Company | Internal xfer to cover benefits usage | -10,000.00 |
| 08/05/2021 | 11317 | U.S. Trustee Payment Center | U.S. Trustee Fees | -176,058.00 |
| 08/06/2021 | 00000906 | Dethloff & Associates, Inc. | Insurance | -204,241.19 |
| 08/06/2021 | 00000907 | Southern Propane, Inc. | Southern Propane Supplies | -1,334.85 |
| 08/09/2021 | 00000908 | Southern Propane, Inc. | Southern Propane Supplies | -1,334.75 |
| 08/10/2021 | 11318 | Thompson Power Systems | Compression rentals and maintenance | -5,500.00 |
| 08/10/2021 | 00000909 | Kelley Oil Company | Fuel and mileage | -2,174.33 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | | 20-12377-EEB |
|---|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:            8/1/2021        to    8/31/2021

Account No:                                  SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/11/2021 | 00000910 | Southern Propane, Inc. | Southern Propane Supplies | -1,334.75 |
| 08/11/2021 | 00000911 | Alabama Department of Revenue | Sales and use tax | -208.36 |
| 08/11/2021 | 00000912 | Alabama Department of Revenue | Sales and use tax | -52.14 |
| 08/11/2021 | XFERPR | Sklar Exploration Company | Transfer to Cover Pay Rol | -5,000.00 |
| 08/12/2021 | 11319 | Acadiana Coatings & Supply | Contingency - repairs and maintenance | -855.00 |
| 08/12/2021 | 11320 | Ally | Transportation (truck pmts to Ford/Ally) | -1,843.80 |
| 08/12/2021 | 11321 | American Remediation & Environmental Inc | Contingency - repairs and maintenance | -5,310.00 |
| 08/12/2021 | 11322 | AT&T | Cell phones | -521.39 |
| 08/12/2021 | 11323 | Camryn Blackman | Contract pumpers | -72.08 |
| 08/12/2021 | 11324 | Boulder Self Storage | General and misc office expenses | -373.80 |
| 08/12/2021 | 11325 | Brewton Area Properties, LLC | Office Rent - Bretwon, AL | -1,200.00 |
| 08/12/2021 | 11326 | BTech Service & Supply Inc. | Gas measurement - meter calibration and lab | -5,935.24 |
| 08/12/2021 | 11327 | CenturyLink | Office utilities and maintenance | -242.96 |
| 08/12/2021 | 11328 | CenturyLink | Office utilities and maintenance | -2,499.00 |
| 08/12/2021 | 11329 | Clarkco Oilfield Services, Inc. | Saltwater disposal | -3,865.91 |
| 08/12/2021 | 11330 | Harold J. De Leon | Fuel and mileage | -1,886.63 |
| 08/12/2021 | 11331 | Douglas Parking, LLC | Parking expense (Shreveport) | -600.00 |
| 08/12/2021 | 11332 | ECS | Outsourced IT support and general computer exp (eg, Wolfepak) | -3,527.21 |
| 08/12/2021 | 11333 | Escambia River Electric Cooperative, Inc | Escambia River Electric, Inc. | -79.09 |
| 08/12/2021 | 11334 | Excel Consulting, LLC | Chemicals | -4,652.34 |
| 08/12/2021 | 11335 | Flow Services & Consulting, Inc. | Gas measurement - meter calibration and lab | -11,217.44 |
| 08/12/2021 | 11336 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -714.80 |
| 08/12/2021 | 11337 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -921.17 |
| 08/12/2021 | 11338 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -814.02 |
| 08/12/2021 | 11339 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -902.15 |
| 08/12/2021 | 11340 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -594.45 |
| 08/12/2021 | 11341 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -1,019.73 |
| 08/12/2021 | 11342 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -886.85 |
| 08/12/2021 | 11343 | Hargrove, Smelley & Strickland | Oil and gas counsel | -150.00 |
| 08/12/2021 | 11344 | Stephen Hester | Contract pumpers | -35.18 |
| 08/12/2021 | 11345 | H&H Construction, LLC | Contingency - repairs and maintenance | -476.00 |
| 08/12/2021 | 11346 | Hurst Pumping, Inc. | Saltwater disposal | -550.00 |
| 08/12/2021 | 11347 | ISOLVED BENEFIT SERVICES | Employee salaries and payroll  taxes, excl. gas plant (see above) | -153.00 |
| 08/12/2021 | 11348 | Jimco Pumps | Artificial lift | -2,786.28 |
| 08/12/2021 | 11349 | KCR Oilfield Services, LLC | Contract pumpers | -700.00 |
| 08/12/2021 | 11350 | Chris Kinsey | Contract pumpers | -164.00 |
| 08/12/2021 | 11351 | Marty Cherry Enterprise LLC | Contract pumpers | -850.00 |
| 08/12/2021 | 11352 | Mediacom | Outsourced IT support and general computer exp (eg, Wolfepak) | -22.29 |
| 08/12/2021 | 11353 | Merchants Credit Bureau of Savannah | Regulatory/Maintenance fees | -7.50 |
| 08/12/2021 | 11354 | Mississippi State Oil & Gas Board | Regulatory/Maintenance fees | -118.62 |
| 08/12/2021 | 11355 | Mississippi State Oil & Gas Board | Regulatory/Maintenance fees | -117.25 |
| 08/12/2021 | 11356 | Navasota Valley Electric Cooperative Inc | Navasota Valley Electric Co-op | -23.91 |
| 08/12/2021 | 11357 | Owassa Brownville Water Ath | Office utilities and maintenance | -142.50 |
| 08/12/2021 | 11358 | Peterson Contractors, Inc. | Contract pumpers | -3,508.19 |
| 08/12/2021 | 11359 | Mike Phillips | Contract pumpers | -500.00 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   8/1/2021   to   8/31/2021

Account No:   SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/12/2021 | 11360 | Production Services, Inc. | Contingency - repairs and maintenance | -2,382.00 |
| 08/12/2021 | 11361 | Pruet Production Co | SEC as agent for others | -14,411.20 |
| 08/12/2021 | 11362 | Reagan Equipment Co., Inc. | Compression rentals and maintenance | -2,059.75 |
| 08/12/2021 | 11363 | Register Oilfield Services, Inc. | Contract pumpers | -1,050.00 |
| 08/12/2021 | 11364 | Republic Services #808 | Office utilities and maintenance | -308.37 |
| 08/12/2021 | 11365 | Republic Services #808 | Office utilities and maintenance | -73.44 |
| 08/12/2021 | 11366 | Republic Services #808 | Office utilities and maintenance | -242.23 |
| 08/12/2021 | 11367 | Ricoh USA, Inc. | Copier and postage rental and usage | -106.54 |
| 08/12/2021 | 11368 | Sanders Engineering & Analytical | Contingency - repairs and maintenance | -18,450.00 |
| 08/12/2021 | 11369 | Secorp Industries | Construction | -1,186.36 |
| 08/12/2021 | 11370 | Slickline Service and Supply, Inc. | Contingency - repairs and maintenance | -7,376.80 |
| 08/12/2021 | 11371 | Southwestern Electric Power Company | Swepco | -243.35 |
| 08/12/2021 | 11372 | Southern Pine Electric Cooperative | Southern Pine Electric | -61.25 |
| 08/12/2021 | 11373 | S&S Construction, LLC | Saltwater disposal | -22,930.00 |
| 08/12/2021 | 11374 | StateLine Vacuum Service, LLC | Saltwater disposal | -847.00 |
| 08/12/2021 | 11375 | The J. W. Green Contractors, Inc. | Contingency - repairs and maintenance | -694.59 |
| 08/12/2021 | 11376 | Town of Arcadia | Office utilities and maintenance | -144.44 |
| 08/12/2021 | 11377 | Unishippers DEN | General and misc office expenses | -19.51 |
| 08/12/2021 | 11378 | Union Oilfield Supply, Inc. | Contingency - repairs and maintenance | -2,135.80 |
| 08/12/2021 | 11379 | Upshur Rural Electric Cooperative | Upshur Rural Electric Co-op | -194.38 |
| 08/12/2021 | 11380 | WESCO Gas & Welding Supply Inc. | Gas plant operating costs | -1,519.43 |
| 08/12/2021 | 11381 | Western Water Consultants, Inc. | Saltwater disposal | -2,706.50 |
| 08/13/2021 | 00000913 | State of Florida | Ad Valorem Taxes | -6.30 |
| 08/13/2021 | 00000916 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees - Kutner Brinen | -60,581.33 |
| 08/13/2021 | 00000917 | CR3 Partners, LLC | Chief Restructuring Officer | -116,198.11 |
| 08/15/2021 | 00000915 | Netchex | Employee salaries and payroll taxes, excl. gas plant (see above) | -110,226.19 |
| 08/16/2021 | 00000918 | dba Bedrock Engineering | Contingency - repairs and maintenance | -9,057.80 |
| 08/16/2021 | 00000919 | Southern Propane, Inc. | Southern Propane Supplies | -1,334.75 |
| 08/16/2021 | 00000920 | Baker Hughes, a GE Company, LLC | Chemicals | -1,458.67 |
| 08/16/2021 | 00000921 | Cameron | Chemicals | -6,801.96 |
| 08/16/2021 | 00000922 | Transamerica (401k) | Employee salaries and payroll taxes, excl. gas plant (see above) | -7,208.63 |
| 08/17/2021 | 00000924 | Integrated Power Services LLC | Compression rentals and maintenance | -3,877.72 |
| 08/18/2021 | 00001076 | Accurate Pumping & Contracting | Contingency - repairs and maintenance | -1,649.79 |
| 08/19/2021 | 00000925 | Southern Propane, Inc. | Southern Propane Supplies | -1,377.55 |
| 08/20/2021 | 11382 | Acadiana Coatings & Supply | Contingency - repairs and maintenance | -390.00 |
| 08/20/2021 | 11383 | American Remediation & Environmental Inc | Contingency - repairs and maintenance | -2,700.00 |
| 08/20/2021 | 11384 | AT&T | Cell phones | -120.00 |
| 08/20/2021 | 11385 | AT&T | Cell phones | -480.90 |
| 08/20/2021 | 11386 | CGG Services (US) Inc. | Office utilities and maintenance | -420.12 |
| 08/20/2021 | 11387 | Clarkco Oilfield Services, Inc. | Saltwater disposal | -1,722.70 |
| 08/20/2021 | 11388 | Comcast | General and misc office expenses | -320.04 |
| 08/20/2021 | 11389 | Eldorado Artesian Springs | General and misc office expenses | -59.53 |
| 08/20/2021 | 11390 | Exigent Information Solutions | Gas plant operating costs | -4,100.00 |
| 08/20/2021 | 11391 | Hargrove, Smelley & Strickland | Oil and gas counsel | -7,912.00 |
| 08/20/2021 | 11392 | Heap Services LLC | Contract pumpers | -4,066.00 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     8/1/2021     to     8/31/2021

Account No:     SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/20/2021 | 11393 | H&H Construction, LLC | Contingency - repairs and maintenance | -1,040.00 |
| 08/20/2021 | 11394 | Jimco Pumps | Artificial lift | -19,689.54 |
| 08/20/2021 | 11395 | Kodiak Gas Services, LLC | Gas plant operating costs | -80,615.00 |
| 08/20/2021 | 11396 | Southern Pine Electric Cooperative | Southern Pine Electric | -180,715.25 |
| 08/20/2021 | 11397 | Stric-Lan Companies, LLC | General and misc office expenses | -150.00 |
| 08/20/2021 | 11398 | Thompson Gas | Thompson Gas | -22.80 |
| 08/20/2021 | 11399 | Warren County Tax Collector | Ad Valorem & Property Taxes | -568.35 |
| 08/20/2021 | 11400 | Your Message Center, Inc. | RTU - remote monitoring | -127.85 |
| 08/20/2021 | 00000923 | Louisiana Dept. of Revenue | Severance tax & Escheat [9] | -895.00 |
| 08/20/2021 | BANKFEES | Fiduciary Collateral & Bank Fees | Bank fees | -2,981.22 |
| 08/23/2021 | 11147 | Mississippi Power | Mississippi Power | -5,116.43 |
| 08/23/2021 | 11148 | Mississippi Power | Mississippi Power | -4,713.57 |
| 08/23/2021 | 12192 | Accurate Pumping & Contracting | Contingency - repairs and maintenance | -2,199.37 |
| 08/23/2021 | 00000926 | dba Bedrock Engineering | Contingency - repairs and maintenance | -12,171.29 |
| 08/23/2021 | 00000927 | Coastal Chemical Co., LLC | Chemicals | -1,015.19 |
| 08/23/2021 | 00000928 | Coastal Chemical Co., LLC | Chemicals | -1,006.65 |
| 08/23/2021 | 00000929 | Kelley Oil Company | Fuel and mileage | -2,574.92 |
| 08/24/2021 | 11401 | Pitney Bowes | Copier and postage rental and usage | -250.00 |
| 08/25/2021 | 00000935 | Southern Propane, Inc. | Southern Propane Supplies | -2,755.10 |
| 08/26/2021 | 00000936 | Netchex | Employee salaries and payroll  taxes, excl. gas plant (see above) | -109,510.78 |
| 08/26/2021 | 00000943 | Snell & Wilmer | Professional Fees Other (Serious Solutions, Legal) | -141,490.00 |
| 08/27/2021 | 11402 | All Copy Products, Inc. | General and misc office expenses | -219.14 |
| 08/27/2021 | 11403 | Atropos Exploration Co. | Saltwater disposal | -1,691.03 |
| 08/27/2021 | 11404 | AT&T | Cell phones | -102.21 |
| 08/27/2021 | 11405 | AT&T | Cell phones | -90.50 |
| 08/27/2021 | 11406 | AT & T TeleConference Services | Office utilities and maintenance | -450.94 |
| 08/27/2021 | 11407 | Brammer Engineering, Inc. | Contract pumpers | -2,950.00 |
| 08/27/2021 | 11408 | Bristol, Inc. | Gas measurement - meter calibration and lab | -5,780.00 |
| 08/27/2021 | 11409 | Carroll Contracting & Compression, Inc. | Compression rentals and maintenance | -2,686.25 |
| 08/27/2021 | 11410 | CenturyTel/CenturyLink | Office utilities and maintenance | -44.96 |
| 08/27/2021 | 11411 | Clarkco Oilfield Services, Inc. | Saltwater disposal | -1,682.04 |
| 08/27/2021 | 11412 | Compression Controls & Rentals, LLC | Compression rentals and maintenance | -5,353.98 |
| 08/27/2021 | 11413 | Dethloff & Associates, Inc. | Insurance | -22.00 |
| 08/27/2021 | 11414 | Entergy | Office utilities and maintenance | -36.58 |
| 08/27/2021 | 11415 | Escambia River Electric Cooperative, Inc | Escambia River Electric, Inc. | -7,008.94 |
| 08/27/2021 | 11416 | Escambia River Electric Cooperative, Inc | Escambia River Electric, Inc. | -6,574.71 |
| 08/27/2021 | 11417 | Flow Services & Consulting, Inc. | Gas measurement - meter calibration and lab | -2,115.00 |
| 08/27/2021 | 11418 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -1,021.22 |
| 08/27/2021 | 11419 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -829.56 |
| 08/27/2021 | 11420 | Ford Motor Company | Transportation (truck pmts to Ford/Ally) | -1,022.82 |
| 08/27/2021 | 11421 | Green Building Services | Contingency - repairs and maintenance | -618.00 |
| 08/27/2021 | 11422 | Hargrove, Smelley & Strickland | Oil and gas counsel | -2,581.25 |
| 08/27/2021 | 11423 | Heap Services LLC | Contract pumpers | -5,307.20 |
| 08/27/2021 | 11424 | JTC Operating, Inc. | Contract pumpers | -450.00 |
| 08/27/2021 | 11425 | KCR Oilfield Services, LLC | Contract pumpers | -700.00 |

DEBTOR(S):    Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    8/1/2021    to    8/31/2021

Account No:                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/27/2021 | 11426 | Douglas M Lee | Fuel and mileage | -109.01 |
| 08/27/2021 | 11427 | Sutton Lloyd | Employee salaries and payroll taxes, excl. gas plant (see above) | -32.60 |
| 08/27/2021 | 11428 | Lone Star Maintenance Service | Contingency - repairs and maintenance | -800.99 |
| 08/27/2021 | 11429 | McDavid, Noblin & West PLLC | Professional Fees Other (Serious Solutions, Legal) | -1,792.70 |
| 08/27/2021 | 11430 | Pearl Parkway, LLC | Office Rent - Boulder [4] | -84,693.64 |
| 08/27/2021 | 11431 | Robbie's Dozer & Construction Serv., LLC | Contingency - repairs and maintenance | -1,750.00 |
| 08/27/2021 | 11432 | Tim Ross | Contract pumpers | -1,200.00 |
| 08/27/2021 | 11433 | Nathan Scott | Fuel and mileage | -439.39 |
| 08/27/2021 | 11434 | Slickline South, LLC | Contingency - repairs and maintenance | -13,767.00 |
| 08/27/2021 | 11435 | Julie Smith | General and misc office expenses | -99.07 |
| 08/27/2021 | 11436 | Southwestern Electric Power Company | Swepco | -122.96 |
| 08/27/2021 | 11437 | Southern Pine Electric Cooperative | Southern Pine Electric | -10,467.70 |
| 08/27/2021 | 11438 | S&S Construction, LLC | Saltwater disposal | -48,124.00 |
| 08/27/2021 | 11439 | The J. W. Green Contractors, Inc. | Contingency - repairs and maintenance | -473.05 |
| 08/27/2021 | 11440 | Thompson Gas | Thompson Gas | -10.40 |
| 08/27/2021 | 11441 | Jim Till | Fuel and mileage | -605.99 |
| 08/27/2021 | 11442 | Thomas Till | Gas plant operating costs | -338.53 |
| 08/27/2021 | 11443 | Verizon Wireless | Office utilities and maintenance | -5,520.50 |
| 08/27/2021 | 11444 | Richard M. West | Employee salaries and payroll taxes, excl. gas plant (see above) | -247.44 |
| 08/27/2021 | 11445 | WolfePak Software, LLC | Outsourced IT support and general computer exp (eg, Wolfepak) | -421.34 |
| 08/27/2021 | 00000938 | Baker Hughes, a GE Company, LLC | Chemicals | -2,261.47 |
| 08/27/2021 | 00000939 | Integrated Power Services LLC | Compression rentals and maintenance | -722.25 |
| 08/27/2021 | 00000940 | Howard Sklar | CEO salary (paid at end of month) | -15,000.00 |
| 08/27/2021 | 00000941 | Transamerica (401k) | Employee salaries and payroll taxes, excl. gas plant (see above) | -7,241.77 |
| 08/27/2021 | 00000942 | Dethloff & Associates, Inc. | Insurance | -81,675.48 |
| 08/30/2021 | 00000944 | dba Bedrock Engineering | Contingency - repairs and maintenance | -12,194.40 |
| 08/31/2021 | 00000945 | Pitney Bowes | Copier and postage rental and usage | -1,000.00 |
| 08/31/2021 | 00000946 | Wastewater Disposal Services, Inc. | Saltwater disposal | -15,100.00 |
| 08/31/2021 | 00001078 | Southern Propane, Inc. | Southern Propane Supplies | -15,100.00 |

**Total SEC Operating Cash Disbursements**                                    **(2,262,779.05)**

DEBTOR(S):     Sklar Exploration Co, LLC                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        8/1/2021      to      8/31/2021

Account No:                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/11/2021 | 00015094 | Texas State Comptroller | Severance Tax | -315.62 |
| 08/13/2021 | 00015095 | Alabama Dept of Revenue | Severance Tax | -313,457.75 |
| 08/16/2021 | 00015096 | The Rudman Partnership | Severance Tax | -250,000.00 |
| 08/17/2021 | 26183 | State of Louisiana | Severance Tax | -91.39 |
| 08/17/2021 | RUDSTL | To close out 14% Plant Holdback per Rudman Set | Plant revenue | -17,809.68 |
| 08/19/2021 | PLTXFER1 | First part of monthly revenue xfer | Severance Tax | -340,000.00 |
| 08/20/2021 | 00015097 | Louisiana Dept. of Revenue | Severance Tax | -9,797.91 |
| 08/23/2021 | 00015098 | Florida Department of Revenue | Severance Tax | -6,782.58 |
| 08/27/2021 | PLTXFER2 | Monthly plant + SKC share revenue xfer | Plant revenue | -728,449.99 |
| 08/30/2021 | RBU20147 | Revenue Checks Written on 08/30/2021 | Revenue Payable to Others* | -1,032,162.52 |
| 08/30/2021 | RBU20147 | Revenue Direct Deposit | Revenue Payable to Others* | -1,428,406.42 |
| 08/31/2021 | MISC | Misc difference from voided checks | | -1,725.32 |

**Total SEC Revenue Cash Disbursements**                    $      (4,128,999.18)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

DEBTOR(S):  Sklar Exploration Co, LLC                                  CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  8/1/2021  to  8/31/2021

Account No:                                                SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/13/2021 | BANK FEE | Netchex | Netchex Tax Prep | -20.35 |
| 08/15/2021 | PR 08/15 | Netchex | PAYABLE - GARNISHMENT | -250.00 |
| 08/17/2021 | PREPFEE | Netchex | Netchex Prep Fee | -68.76 |
| 08/30/2021 | PR 08/30 | East West Bank Treasury Department | PAYABLE - GARNISHMENT | -250.00 |

**Total SEC Payroll Cash Disbursements**                                     $          (589.11)

DEBTOR(S): Sklar Exploration Co, LLC                           CASE NO: 20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 8/1/2021 to 8/31/2021

Account No: SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/02/2021 | HRA0802 | hra | Healthcare Reimbursement Account | -16.74 |
| 08/03/2021 | HRA0803 | hra | Healthcare Reimbursement Account | -217.94 |
| 08/04/2021 | HRA0804 | hra | Healthcare Reimbursement Account | -412.01 |
| 08/05/2021 | HRA0805 | hra | Healthcare Reimbursement Account | -255.12 |
| 08/06/2021 | HRA0806 | hra | Healthcare Reimbursement Account | -583.32 |
| 08/09/2021 | HRA0809 | hra | Healthcare Reimbursement Account | -250.17 |
| 08/10/2021 | HRA0810 | hra | Healthcare Reimbursement Account | -403.52 |
| 08/11/2021 | HRA0811 | hra | Healthcare Reimbursement Account | -112.02 |
| 08/12/2021 | HRA0812 | hra | Healthcare Reimbursement Account | -1,097.11 |
| 08/13/2021 | HRA0813 | hra | Healthcare Reimbursement Account | -110.66 |
| 08/17/2021 | HRA0817 | hra | Healthcare Reimbursement Account | -226.94 |
| 08/18/2021 | HRA0818 | hra | Healthcare Reimbursement Account | -68.34 |
| 08/19/2021 | HRA0819 | hra | Healthcare Reimbursement Account | -64.32 |
| 08/20/2021 | BANKFEE | East West Bank | Bank Fees | -22.80 |
| 08/20/2021 | HRA0820 | hra | Healthcare Reimbursement Account | -96.14 |
| 08/23/2021 | HRA0823 | hra | Healthcare Reimbursement Account | -319.11 |
| 08/24/2021 | HRA0824 | hra | Healthcare Reimbursement Account | -762.20 |
| 08/25/2021 | HRA0825 | hra | Healthcare Reimbursement Account | -162.13 |
| 08/26/2021 | HRA0826 | hra | Healthcare Reimbursement Account | -107.30 |
| 08/27/2021 | HRA0827 | hra | Healthcare Reimbursement Account | -181.70 |
| 08/31/2021 | HRA0831 | hra | Healthcare Reimbursement Account | -1,537.48 |

Total SEC Benefits Cash Disbursements                    $       (7,007.07)

Grand Total for Cash Disburesemnts for Sklar Exp          $    (6,399,374.41)

| DEBTOR(S): | Sklar Exploration Company, LLC & Sklarco, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)

**For Period Ended:** 8/31/2021

| | | | 8/31/2021 | | Petition Date 4/1/2020 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| | Cash (from Form 2-B, line 5) | $ | 7,498,752 | $ | 3,328,884 |
| | Accounts Receivable (from Form 2-E) | | 4,086,487 | | 3,340,516 |
| | Accrued Oil & Gas Revenue | | 0 | | 4,024,472 |
| | Receivable from Officers, Employees, Affiliates | | 1,473,929 | | 890,002 |
| | Other Current Assets :(List)  Derivative assets | | 0 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | | 413,300 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| | Total Current Assets | $ | 13,474,710 | $ | 13,990,117 |
| Oil & gas properties | | | | | |
| | Oil & gas properties | $ | 116,996,470 | $ | 116,899,597 |
| | Accumulated depletion, depreciation and amortization | | (82,934,274) | | (77,654,273) |
| | Net oil & gas properties | $ | 34,062,196 | $ | 39,245,324 |
| | Other Assets (List):  Furniture, fixtures & equipment, net | | 697,460 | | 1,029,221 |
| | Investments in limited partnerships | | 1,849,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 0 | | 328,362 |
| | Debt issuance costs, net | | 58,891 | | 129,559 |
| | Investment land | | 263,163 | | 265,663 |
| | Deposits | | 645,421 | | 128,874 |
| | **TOTAL ASSETS** | $ | 51,101,809 | $ | 57,017,088 |
| **LIABILITIES** | | | | | |
| | Post-petition Accounts Payable (from Form 2-E) (5) | $ | 960,297 | $ | |
| | Post-Petition Production Payable (4) (5) | | | | |
| | Post-Petition Cash Call Advances (5) | | 264,492 | | |
| | Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,058,333 | | |
| | Total Post Petition Liabilities | $ | 2,283,122 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| | Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| | Secured Debt - Ford Motor Company | | 338,060 | | 505,205 |
| | Unsecured Debt - Accounts Payable (5) | | 12,193,857 | | 10,453,744 |
| | Unsecured Debt - Accrued Liabilities (5) | | -331,334 | | 4,190,514 |
| | Unsecured Debt - Production Payable (5) | | 14,229,517 | | 10,946,816 |
| | Unsecured Debt - Related Party (5) | | 252,505 | | 252,505 |
| | Unsecured Debt - Cash Call Advances (5) | | 5,332,378 | | 5,886,889 |
| | Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| | Total Pre Petition Liabilities | $ | 58,077,358 | $ | 58,298,048 |
| | **TOTAL LIABILITIES** | $ | 60,360,480 | $ | 58,298,048 |
| **OWNERS' EQUITY** | | | | | |
| | Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| | Retained Earnings - Post-petition | | (7,977,710) | | - |
| | **TOTAL OWNERS' EQUITY** | $ | (9,258,670) | $ | (1,280,960) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 51,101,810 | $ | 57,017,088 |
| | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for August revenue that is not yet received as of the balance sheet date; the amount receivable for August revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC        **CASE NO:**  20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**   8/1/2021  **to**   8/31/2021

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production Revenue | $ | 695,500 | $ | 12,472,423 |
| Gas plant processing fees | | 0.00 | | 1,884,295 |
| **Net Operating Revenue** | $ | 695,500 | $ | 14,356,718 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 81,166 | $ | 3,357,257 |
| Production taxes | | 65,048 | | 891,734 |
| Depreciation, depletion and amortization | | 0 | | 5,602,710 |
| General and administrative | | 837,700 | | 9,680,243 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 134,500 | | 1,322,359 |
| Total Operating Expenses | $ | 1,118,414 | $ | 22,990,889 |
| | | | | |
| **Operating Income (Loss)** | $ | (422,914) | $ | (8,634,171) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | - | | 840,612 |
| Unrealized gain (loss) on derivative instruments **(2)** | | | | (2,026,536) |
| Interest expense and bank charges | | (105,094) | | (2,139,046) |
| Income (Loss) from investments in partnerships | | - | | 560,716 |
| Other Non-Operating Income (Expense) | | 60,293 | | 739,018 |
| Net Non-Operating Income or (Expenses) | $ | (44,801) | $ | (2,025,236) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (467,715) | $ | (10,659,407) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (467,715) | $ | (10,659,407) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 3/31/2021 to 4/30/2021.

**DEBTOR(S):**  Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:**  8/1/2021    **to**    8/31/2021

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 27,224 | 27,224 | |
| Employee FICA taxes withheld **(1)** | | 17,287 | 17,287 | |
| Employer FICA taxes **(1)** | | 17,310 | 17,310 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 1,489 | 1,489 | |
| Unemployment taxes **(1)** | | 7 | 7 | |
| State empllloyee income tax withheld **(1)** | | 8,631 | 8,631 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2022 | Renewal pending final invoice - down payment made |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2022 | |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2022 | |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2022 | |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2022 | |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:     8/1/2021     to     8/31/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 581,185 | 194,032 | 242,427 | 3,426,725 | 4,444,369 |
| Unbilled JIBs | 514,023 | | | | 514,023 |
| Total | 1,095,208 | 194,032 | 242,427 | 3,426,725 | 4,958,392 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | (315,350) | (136,741) | (192,820) | (315,386) | (960,297) |
| Total | (315,350) | (136,741) | (192,820) | (315,386) | (960,297) |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | | $ 60,404 | $ 60,404 | $ - | $ 268,801 |
|    Berg Hill Greenleaf Ruscitti | | | | | 3,901 |
|    Armbrecht Jackson | | 17,166 | 15,565 | | 37,274 |
| Counsel for Unsecured | | | | | |
|    Creditors' Committee | | 66,542 | | | 268,506 |
| Secured Creditor's Counsel (Snell & Wilmer+ Epiq) | | 37,007 | 7,749 | | 225,834 |
| Chief Restructuring Officer | 100,000 | 117,292 | 116,198 | | 233,490 |
| Other: | | | | | |
| Total | $ 100,000 | $ 298,411 | $ 199,916 | $ - | $ 1,037,806 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar (3) | President & CEO | Salary | 21,042 |
| Marshall Jones | VP & COO | Salary | 5,009 |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
**(2)** Salaries noted are gross pay. Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.
**(3)** Howard Sklar's June salary was paid on 5/26/2021 due to the Memorial Day holiday.
**(4)** John Strausser's last day of employment was 6/30. This amount includes payout for accrued PTO.

Page 2 of 2

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 0.69 | 0.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | 171901 | 1719W LLC | 0.69 | 0.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,351.89 | 10.00 | 0.00 | 0.00 | 5,341.89 |
| 00SEC | 0301 | AECC01 | Anderson Investment Holdings, | 73,005.55 | 12,651.23 | 13,501.13 | 5,510.74 | 41,342.45 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 7,979.58 | 1,523.36 | 0.00 | 1,358.24 | 5,097.98 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 1,698.09 | 1,698.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANDE02 | Anderson Investment Holdings, | 5,395.68 | 552.52 | 505.05 | 511.82 | 3,826.29 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 210.11 | 0.00 | 0.00 | 0.00 | 210.11 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 162.65 | 0.84 | 0.98 | 0.98 | 159.85 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 288.47 | 288.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 11,822.00 | 1,698.09 | 3,314.61 | 0.00 | 6,809.30 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 3,676.44 | 834.64 | 650.48 | 0.00 | 2,191.32 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 179.83 | 179.76 | 0.07 | 0.00 | 0.00 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 90.05 | 1.10 | 1.05 | 1.16 | 86.74 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,015.27 | 68.94 | 0.00 | 0.00 | 946.33 |
| 00SEC | 0301 | AVAA01 | Anne Avant | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 10,781.91 | 1,061.30 | 2,071.63 | 2,037.25 | 5,611.73 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 495.62 | 495.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARB03 | Benjamin D. Barlow | 57.88 | 57.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 50.18 | 50.18 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 26.91 | 26.91 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 8.04 | 8.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 170.47 | 170.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 286.55 | 22.77 | 26.60 | 25.59 | 211.59 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,938.33 | 41.48 | 46.31 | 41.48 | 1,809.06 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 39.52 | 39.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 349.18 | 6.03 | 5.72 | 5.59 | 331.84 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 72.84 | 72.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BERJ03 | James Berry | 31.70 | 0.00 | 0.00 | 0.00 | 31.70 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.70 | 0.00 | 0.00 | 0.00 | 31.70 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.64 | 0.02 | 0.04 | 0.11 | 3.47 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.64 | 0.02 | 0.04 | 0.11 | 3.47 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 60.35 | 60.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,703.80 | 20.00 | 0.00 | 0.00 | 10,683.80 |
| 00SEC | 0301 | BLA116 | John Louis Blalock | 61.36 | 61.36 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 542.16 | 271.08 | 271.08 | 0.00 | 0.00 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.17 | 0.00 | 0.00 | 0.00 | 759.17 |
| 00SEC | 0301 | BOBM01 | BobMary, LLC | 492.76 | 492.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 424.08 | 424.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | 0.00 | 0.00 | 0.00 | 1.37 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 300.87 | 4.92 | 4.66 | 5.16 | 286.13 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 9.46 | 3.59 | 4.17 | 1.70 | 0.00 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 193.12 | 4.02 | 3.82 | 3.73 | 181.55 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 4.39 | 1.65 | 2.74 | 0.00 | 0.00 |
| 00SEC | 0301 | BROE03 | Efraim Brody | (179.82) | 30.30 | 25.19 | 24.02 | -259.33 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | 0.00 | 0.00 | 0.00 | 1.59 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 50.69 | 23.35 | 27.34 | 0.00 | 0.00 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 5.35 | 5.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | 0.00 | 0.00 | 0.00 | 81.93 |
| 00SEC | 0301 | BRUM02 | Marx Katherine Jones | 38.73 | 38.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 61.07 | 0.84 | 0.98 | 0.98 | 58.27 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 41.71 | 0.42 | 0.49 | 0.49 | 40.31 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 103.66 | 0.42 | 0.49 | 0.49 | 102.26 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 175.00 | 0.84 | 0.98 | 0.98 | 172.20 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 212.75 | 0.84 | 0.98 | 0.98 | 209.95 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 549.24 | 4.20 | 4.88 | 4.90 | 535.26 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,539.43 | 12.60 | 14.64 | 14.71 | 1,497.48 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 549.24 | 4.20 | 4.88 | 4.90 | 535.26 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 516.54 | 4.20 | 4.88 | 4.90 | 502.56 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 707.67 | 4.20 | 4.88 | 4.90 | 693.69 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 46,036.68 | 6,873.88 | 2,089.03 | 8,519.33 | 28,554.44 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 48.43 | 9.14 | 5.60 | 14.06 | 19.63 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 31.35 | 15.39 | 15.96 | 0.00 | 0.00 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | 0.00 | 0.00 | 0.00 | 1.86 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 181.77 | 40.76 | 38.64 | 42.78 | 59.59 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.84) | 0.00 | 0.00 | 0.00 | -660.84 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 4.98 | 4.98 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 681.89 | 681.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BYRJ02 | Judi C. Byrd | 77.53 | 0.00 | 77.53 | 0.00 | 0.00 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 575.27 | 26.59 | 548.68 | 0.00 | 0.00 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 71.74 | 0.88 | 0.83 | 0.92 | 69.11 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 404.41 | 290.54 | 40.25 | 38.40 | 35.22 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 614.49 | 190.78 | 423.71 | 0.00 | 0.00 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 116,191.05 | 4,846.86 | 5,651.09 | 5,445.70 | 100,247.40 |
| 00SEC | 0301 | CARR01 | Robert Cary | 104.07 | 104.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | (0.04) | 0.02 | 0.02 | 0.02 | -0.10 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,109.05 | 295.12 | 346.93 | 335.60 | 11,131.40 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 7.25 | 7.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 493.83 | 493.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 179.67 | 179.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 247.76 | 247.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 325.40 | 325.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (33.38) | 5.63 | 4.68 | 4.46 | -48.15 |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | 0.00 | 0.00 | 0.00 | 60,601.16 |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 166.47 | 11.60 | 19.26 | 8.07 | 127.54 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 20,123.87 | 1,424.70 | 1,046.06 | 1,283.27 | 16,369.84 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (19.88) | 2.81 | 2.34 | 2.23 | -27.26 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (200.42) | 33.77 | 28.08 | 26.78 | -289.05 |
| 00SEC | 0301 | COAI01 | Coastal Exploration, Inc. | 23,386.58 | 2,327.04 | 2,736.07 | 2,645.15 | 15,678.32 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | 0.00 | 0.00 | 0.00 | -19.27 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 6,383.69 | 951.80 | 0.00 | 1,086.60 | 4,345.29 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,703.80 | 20.00 | 0.00 | 0.00 | 10,683.80 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA, LLC | 54.77 | 54.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | COMO02 | Comstock Oil & Gas LLC | (172.92) | -172.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (1,501.25) | 246.37 | 204.81 | 195.34 | -2,147.77 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 3,630.77 | 3,630.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 50.02 | 50.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 27,013.28 | 2,272.81 | 2,639.83 | 2,651.92 | 19,448.72 |
| 00SEC | 0301 | CRAJ03 | Crain II Oil & Gas Ltd. | 22.22 | 22.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,751.74) | 3.37 | 0.00 | 0.00 | -2,755.11 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 16.07 | 16.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CROJ07 | John David Crow | 163.80 | 9.43 | 15.66 | 6.56 | 132.15 |
| 00SEC | 0301 | CROL02 | Loretha Cross | 54.03 | 0.00 | 54.03 | 0.00 | 0.00 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (50.06) | 8.44 | 7.02 | 6.69 | -72.21 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | (172.76) | -172.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,236.33 | 27.78 | 50.73 | 99.95 | 1,057.87 |
| 00SEC | 0301 | DABR01 | Daboll Resources, LC | 145.68 | 145.68 | 0.00 | 0.00 | 0.00 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 331.53 | 0.29 | 0.63 | 1.54 | 329.07 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | 0.00 | 0.00 | 0.00 | 10.77 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 43.01 | 0.53 | 0.50 | 0.55 | 41.43 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 31.96 | 31.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 118.50 | 118.50 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 2,570.26 | 1,108.71 | 1,233.39 | 228.16 | 0.00 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 42,210.42 | 6,323.09 | 7,222.67 | 7,298.88 | 21,365.78 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 11,347.87 | 1,875.90 | 1,778.14 | 1,968.78 | 5,725.05 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 40,049.49 | 6,048.60 | 6,807.17 | 6,927.05 | 20,266.67 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.29 | 0.00 | 0.00 | 0.01 | 2.28 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.29 | 0.00 | 0.00 | 0.01 | 2.28 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 3,725.20 | 749.71 | 623.26 | 594.40 | 1,757.83 |
| 00SEC | 0301 | DEL501 | Delta 5 Ventures LP | 170.47 | 170.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 654.05 | 12.06 | 11.45 | 11.18 | 619.36 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 8.04 | 8.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | 0.00 | 0.00 | 0.00 | 73.69 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,086.22 | 3,086.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 141.26 | 141.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 59.29 | 59.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 3,198.72 | 325.83 | 498.61 | 475.52 | 1,898.76 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 38.45 | 38.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 3.20 | 1.07 | 1.01 | 1.12 | 0.00 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 991.25 | 991.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 4.18 | 4.18 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 618.70 | 618.70 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 249.75 | 5.11 | 5.67 | 7.20 | 231.77 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 71.91 | 71.91 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 59.85 | 59.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.69 | 0.00 | 0.00 | 0.00 | 766.69 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 59.85 | 59.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.68 | 0.00 | 0.00 | 0.00 | 766.68 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co. | 427.26 | 112.71 | 110.46 | 107.80 | 96.29 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 170.47 | 170.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EDWJ02 | Jocelvn Brye Edwards | 549.24 | 4.20 | 4.88 | 4.90 | 535.26 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 1,609.77 | 575.98 | 481.73 | 552.06 | 0.00 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 10,091.50 | 444.55 | 386.31 | 389.32 | 8,871.32 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (124.26) | 20.94 | 17.41 | 16.60 | -179.21 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LP | 1,170.22 | 1,238.67 | -68.45 | 0.00 | 0.00 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 38,890.37 | 1,492.31 | 1,738.80 | 1,686.70 | 33,972.56 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 265.54 | 265.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 96,406.50 | 34,794.59 | 0.00 | 0.00 | 61,611.91 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| 00SEC | 0301 | FECA01 | FEC Alabama, LLC | 12,478.50 | 12,478.50 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 35.71 | 9.14 | 5.60 | 14.06 | 6.91 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 13,349.83 | 2,016.20 | 2,269.06 | 2,309.01 | 6,755.56 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 12.63 | 12.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (0.30) | 0.00 | 0.00 | 0.00 | -0.30 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.67 | 0.13 | 0.15 | 0.19 | 0.20 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (4.54) | 0.13 | -4.67 | 0.00 | 0.00 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 18.97 | 5.65 | 9.39 | 3.93 | 0.00 |
| 00SEC | 0301 | FITM02 | Marie S. Fite | (2.72) | 0.13 | -2.85 | 0.00 | 0.00 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.67 | 0.13 | 0.15 | 0.19 | 0.20 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 6.46 | 0.13 | 0.15 | 0.19 | 5.99 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (14.92) | 0.13 | 0.15 | 0.19 | -15.39 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 1,951.66 | 1,951.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (143,250.08) | 955.06 | 905.29 | 1,002.35 | -146,112.78 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 24.12 | 24.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 165.31 | 165.31 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 298.01 | 298.01 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 5,106.94 | 974.95 | 854.24 | 869.27 | 2,408.48 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 758.81 | 289.16 | 240.39 | 229.26 | 0.00 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 203,096.74 | 26,776.72 | 0.00 | 0.00 | 176,320.02 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,509.43 | 43.89 | 36.49 | 34.80 | 2,394.25 |
| 00SEC | 0301 | FRAP01 | Phylis Williams Frazier | 432.65 | 0.00 | 0.00 | 0.00 | 432.65 |
| 00SEC | 0301 | FRAP02 | Patricia Franklin | 54.03 | 0.00 | 54.03 | 0.00 | 0.00 |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 30.38 | 30.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 7.48 | 7.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 5,453.25 | 320.60 | 408.82 | 468.53 | 4,255.30 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 942.74 | 36.31 | 34.48 | 29.53 | 842.42 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 35.48 | 7.49 | 7.11 | 6.09 | 14.79 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 16,158.54 | 2,134.79 | 2,402.53 | 2,444.84 | 9,176.38 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 11.62 | 11.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 38.73 | 38.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 13,269.86 | 917.62 | 677.47 | 904.05 | 10,770.72 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 237.01 | 237.01 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.88 | 0.00 | 0.00 | 0.00 | 1.88 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 24,193.25 | 579.41 | 488.44 | 775.29 | 22,350.11 |
| 00SEC | 0301 | GEOP01 | Geotech Production. Inc. | 550.37 | 61.93 | 61.93 | 78.05 | 348.46 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 179.76 | 179.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 3,198.72 | 599.77 | 224.67 | 475.52 | 1,898.76 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil | 16.07 | 16.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 203.49 | 203.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,211.98 | 135.54 | 73.84 | 144.35 | 858.25 |
| 00SEC | 0301 | GOTE01 | Gotham Enerav, LLC | (5.09) | 0.00 | 0.00 | 0.00 | -5.09 |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 13.48 | 0.26 | 0.25 | 0.28 | 12.69 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 244.27 | 244.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 21.51 | 0.26 | 0.25 | 0.28 | 20.72 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | 0.00 | 0.00 | 0.00 | 33.80 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.23 | 0.00 | 0.00 | 0.00 | 1,297.23 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 3,725.20 | 749.71 | 623.26 | 594.40 | 1,757.83 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 1,369.01 | 275.52 | 229.05 | 218.44 | 646.00 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,218.69 | 1,218.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 93,890.40 | 9,711.09 | 12,683.79 | 12,765.26 | 58,730.26 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 988.13 | 199.92 | 166.20 | 158.51 | 463.50 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 199.92 | 199.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 19.29 | 7.25 | 12.04 | 0.00 | 0.00 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 275.58 | 275.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 804.86 | 804.86 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 2,165.86 | 1,183.44 | 982.42 | 0.00 | 0.00 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 21.02 | 0.22 | 0.37 | 0.15 | 20.28 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 16.62 | 16.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 5.35 | 5.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 5.35 | 5.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.64 | 0.02 | 0.04 | 0.11 | 3.47 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 232.56 | 232.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | (2.48) | 1.13 | 1.13 | 0.93 | -5.67 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 695.62 | 32.36 | 30.67 | 33.96 | 598.63 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 2.10 | 2.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 15,076.06 | 15,076.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 36.71 | 15.29 | 21.42 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 97,907.04 | 15,275.72 | -4,648.86 | 17,457.22 | 69,822.96 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 74,571.92 | 11,618.43 | 0.00 | 13,285.08 | 49,668.41 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | 0.00 | 0.00 | 0.00 | 51.11 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.29 | 0.00 | 0.00 | 0.01 | 2.28 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | 135.54 | 135.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 13,311.16 | 567.62 | 558.98 | 557.61 | 11,626.95 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,354.86 | 131.80 | 104.61 | 118.55 | 999.90 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 1,354.86 | 131.80 | 104.61 | 118.55 | 999.90 |
| 00SEC | 0301 | IVYM01 | Ivv Minerals, LLC | 7.84 | 7.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 55,991.27 | 8,958.03 | 0.00 | 10,136.93 | 36,896.31 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 113.65 | 113.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 7,451.49 | 951.80 | 1,067.80 | 1,086.60 | 4,345.29 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 167.66 | 45.46 | 40.56 | 16.99 | 64.65 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 170.47 | 170.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 898.28 | 898.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 14.24 | 16.07 | -1.83 | 0.00 | 0.00 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 386.11 | 386.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 628.60 | 628.60 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 41,401.46 | 16,597.46 | 0.00 | 0.00 | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 268.85 | 268.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 150,414.88 | 17,378.30 | 0.00 | 0.00 | 133,036.58 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 92,338.39 | 17,025.55 | 0.00 | 0.00 | 75,312.84 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 1,490.08 | 299.89 | 249.30 | 237.76 | 703.13 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,315.84 | 23.02 | 19.13 | 18.25 | 1,255.44 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (2.47) | 0.42 | 0.35 | 0.33 | -3.57 |
| 00SEC | 0301 | JOHM03 | Marian E. Johnson | 530.54 | 0.00 | 530.54 | 0.00 | 0.00 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,077.96 | 30.00 | 0.00 | 0.00 | 16,047.96 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 115.90 | 4.92 | 4.66 | 5.16 | 101.16 |
| 00SEC | 0301 | JONM06 | Marvin Gave Jones | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 40.17 | 9.14 | 5.60 | 14.06 | 11.37 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JONS02 | Stacev Jones | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.56 | 0.00 | 0.00 | 0.00 | 392.56 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 10,781.91 | 1,061.30 | 2,071.63 | 2,037.25 | 5,611.73 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | (1.50) | 0.00 | 0.00 | -1.50 | 0.00 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 432.71 | 44.75 | 39.37 | 16.49 | 332.10 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539.03 | 0.00 | 0.00 | 0.00 | 539.03 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 178.96 | 97.72 | 81.24 | 0.00 | 0.00 |
| 00SEC | 0301 | KABJ01 | John Kubala | 116.21 | 116.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 75.22 | 37.99 | 37.23 | 0.00 | 0.00 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 175.08 | 175.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 530.65 | 530.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family | (22.04) | 3.72 | 3.10 | 2.95 | -31.81 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 871.61 | 871.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KINA01 | Angelia Marie King | 190.09 | 0.00 | 0.00 | 0.00 | 190.09 |
| 00SEC | 0301 | KING01 | Kineston, LLC | 14,428.92 | 1,557.35 | 1,671.84 | 2,363.28 | 8,836.45 |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190.09 | 0.00 | 0.00 | 0.00 | 190.09 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (14.15) | 2.81 | 2.34 | 2.23 | -21.53 |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190.09 | 0.00 | 0.00 | 0.00 | 190.09 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,363.90 | 10.00 | 0.00 | 0.00 | 5,353.90 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (124.26) | 20.04 | 17.41 | 16.60 | -179.21 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 524.34 | 524.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 2,789.47 | 2,789.47 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 92.59 | 92.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 157,911.84 | 11,438.31 | 14,085.65 | 15,820.75 | 116,567.13 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 290.54 | 290.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 49.86 | 49.86 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 99.71 | 99.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (33.38) | 5.63 | 4.68 | 4.46 | -48.15 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,238.36 | 4,238.36 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 486.27 | 213.73 | 272.54 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 4,091.46 | 4,091.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 28.63 | 28.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | 0.00 | 0.00 | 0.00 | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,759.48 | 50.00 | 0.00 | 0.00 | 26,709.48 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.10 | 1.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,656.41 | 2,656.41 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors. L.P. | 30,143.88 | 3,490.46 | 3,619.69 | 2,712.91 | 20,320.82 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 59.85 | 59.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 639.14 | 639.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 16.62 | 16.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 1,077.26 | 490.69 | 586.57 | 0.00 | 0.00 |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 689.81 | 689.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4.54 | 4.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | 0.00 | 0.00 | 0.00 | 0.33 |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3.08 | 3.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, LLC | 13,545.85 | 13,545.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | 0.00 | 0.00 | 0.00 | -478.90 |
| 00SEC | 0301 | MARB06 | Marberkav, L.L.C. | 92.60 | 92.60 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (187.69) | 28.14 | 23.40 | 22.31 | -261.54 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 9.14 | 9.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 9,103.54 | 9,103.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | 61.70 | 61.70 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | 0.00 | 0.00 | 0.00 | -30.97 |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 76.56 | 15.41 | 12.81 | 12.22 | 36.12 |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 401,853.95 | 62,570.70 | 0.00 | 0.00 | 339,283.25 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 12,651.03 | 5,049.31 | 0.00 | 0.00 | 7,601.72 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 805.02 | 805.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 101,224.14 | 12,746.76 | 12,210.41 | 0.00 | 76,266.97 |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 728.16 | 1.73 | 1.05 | 0.12 | 725.26 |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 4,009.23 | 61.15 | 57.96 | 64.17 | 3,825.95 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (932.61) | 11.13 | 10.55 | 11.69 | -965.98 |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.26 | 3.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,167.88) | 25.52 | 24.19 | 26.78 | -1,244.37 |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,218.46) | 11.13 | 10.55 | 11.69 | -1,251.83 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,118.87) | 19.02 | 18.03 | 19.96 | -2,175.88 |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (106.75) | 6.51 | 6.17 | 6.83 | -126.26 |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 2.81 | 2.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 758.43 | 758.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 1,962.03 | 715.58 | 532.25 | 714.20 | 0.00 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 101.40 | 101.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 188.06 | 1.65 | 1.65 | 1.35 | 183.41 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,609.90 | 30.97 | 115.85 | 267.52 | 2,195.56 |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 215.87 | 215.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 134.89 | 2.22 | 2.22 | 1.82 | 128.63 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | 0.00 | 0.00 | 0.00 | 158.13 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 465.13 | 465.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 599.77 | 599.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 189.62 | 189.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 0.51 | 0.26 | 0.25 | 0.00 | 0.00 |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 113.65 | 113.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (526.35) | 2.10 | 1.41 | 1.40 | -531.26 |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 11.81 | 4.14 | 3.97 | 3.70 | 0.00 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 3.85 | 3.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 123.46 | 123.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | 0.00 | 0.00 | 0.00 | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 150.31 | 62.69 | 72.75 | 14.87 | 0.00 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 3,045.70 | 12.60 | 14.64 | 14.71 | 3,003.75 |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 3,927.14 | 232.56 | 298.10 | 331.28 | 3,065.20 |
| 00SEC | 0301 | NIKJ03 | John C. Nix, Jr. - Life Estate | 3,415.85 | 588.50 | 542.22 | 583.27 | 1,701.86 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 222.17 | 222.17 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | 0.00 | 0.00 | 0.00 | 637.74 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 167.97 | 167.97 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | OGD01 | J.C. Ogden | 22.12 | 22.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.30 | 0.01 | 0.01 | 0.03 | 6.25 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | 0.00 | 0.00 | 0.00 | 61.11 |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,669.83) | 25.52 | 24.19 | 26.78 | -1,746.32 |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 28.63 | 28.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 196.12 | 12.06 | 11.45 | 11.18 | 161.43 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 9,575.50 | 1,828.03 | 0.00 | 1,629.89 | 6,117.58 |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | 0.00 | 0.00 | 0.00 | 14.31 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 57,271.57 | 2,311.49 | 2,675.11 | 2,573.33 | 49,711.64 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 2,959.25 | 464.91 | 408.57 | 417.21 | 1,668.56 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 5,906.48 | 220.51 | 256.12 | 257.30 | 5,172.55 |
| 00SEC | 0301 | PETC01 | Petrohood Eneray, L.L.C. | (1.39) | 0.00 | 0.00 | 0.00 | -1.39 |
| 00SEC | 0301 | PETC02 | Petro-Chem Operating Co, Inc. | 56.72 | 0.00 | 0.00 | 0.00 | 56.72 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 7,451.49 | 1,218.69 | 1,067.80 | 0.00 | 5,165.00 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (28.22) | 5.63 | 4.68 | 4.46 | -42.99 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 11,493.85 | 998.18 | 1,158.43 | 1,126.67 | 8,210.57 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | 0.00 | 0.00 | 0.00 | 121.12 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 4.79 | 2.46 | 2.33 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 1.60 | 0.82 | 0.78 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 1.60 | 0.82 | 0.78 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 1.60 | 0.82 | 0.78 | 0.00 | 0.00 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 11,289.83 | 11,289.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PIC502 | Steven A Pickett | (39.42) | -39.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PIC503 | S.A. Pickett, Incorporated | 41.54 | 41.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | 0.00 | 0.00 | 0.00 | -14.79 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 161.56 | 129.96 | 127.37 | -249.58 | 153.81 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 348.65 | 348.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 16.62 | 16.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | 0.00 | 0.00 | 0.00 | 4.92 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | 0.00 | 0.00 | 0.00 | -9.00 |
| 00SEC | 0301 | PROJ01 | John D Procter | 1,051.61 | 41.53 | 39.42 | 38.51 | 932.15 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 41.53 | 41.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | 0.00 | 0.00 | 0.00 | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 143,872.52 | 17,422.93 | 20,700.42 | 20,539.88 | 85,209.29 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK01 | Kristin S. Prv Pritchett | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 651.79 | 10.65 | 10.10 | 11.18 | 619.86 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 1,485.41 | 1,485.41 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 32.16 | 32.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 57.88 | 57.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RABO01 | Estate of Douglas Gene Rabren | 9.71 | 0.00 | 0.00 | 0.00 | 9.71 |
| 00SEC | 0301 | RAB001 | RAB Oil & Gas Holdings LLC | 1,736.33 | 299.89 | 249.30 | 237.76 | 949.38 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | (8.72) | 4.00 | 4.00 | 3.28 | -20.00 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 288.95 | 28.47 | 17.20 | 1.93 | 241.35 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 136.61 | 0.08 | 0.18 | 0.43 | 135.92 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 9,088.72 | 534.34 | 681.35 | 780.89 | 7,092.14 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 43.01 | 0.53 | 0.50 | 0.55 | 41.43 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 13,847.89 | 2,972.34 | 3,231.33 | 3,272.58 | 4,371.64 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (66.82) | 11.26 | 9.36 | 8.92 | -96.36 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 4.98 | 4.98 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 224.69 | 224.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 465.13 | 465.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROCS01 | Rock Sprinas Minerals I, LLC | 765.93 | 9.40 | 8.91 | 9.87 | 737.75 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 721.61 | 721.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 4,976.71 | 1,033.01 | 1,207.66 | 191.96 | 2,544.08 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,077.96 | 30.00 | 0.00 | 0.00 | 16,047.96 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 23.19 | 23.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (165.32) | 27.86 | 23.16 | 22.09 | -238.43 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Rovster | 65.21 | 1.07 | 1.01 | 1.12 | 62.01 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 538.16 | 538.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 14,506.46 | 14,506.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 491.34 | 495.41 | 0.00 | 0.00 | -4.07 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 495.62 | 495.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (30.99) | 5.63 | 4.68 | 4.46 | -45.76 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 2,058.80 | 2,058.80 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 22.30 | 0.64 | 0.61 | 0.67 | 20.38 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 3.20 | 3.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 228.19 | 5.31 | 5.04 | 5.58 | 212.26 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (3,959.80) | 107.85 | 0.04 | 117.30 | -4,184.99 |
| 00SEC | 0301 | SATF01 | The Sater Family Partnership | 16.07 | 16.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savaae | 9.17 | 9.17 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 12,227.57 | 1,897.60 | 1,798.61 | 2,173.19 | 6,358.17 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 590.20 | 306.92 | 283.28 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,832.45 | 306.92 | 292.62 | 350.94 | 881.97 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 232.43 | 232.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,757.62 | 35.00 | 0.00 | 0.00 | 18,722.62 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 115.65 | 38.45 | 0.00 | 0.00 | 77.20 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 67.77 | 67.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 326.57 | 326.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 6,287.04 | 1,008.08 | 1,168.44 | 1,136.80 | 2,973.72 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 29,884.79 | 1,180.50 | 1,387.77 | 1,342.41 | 25,974.11 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 39.52 | 39.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 9.40 | 9.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 221.37 | 113.65 | 107.72 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.35 | 0.00 | 0.00 | 0.00 | 2.35 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.30 | 0.01 | 0.01 | 0.03 | 6.25 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.52 | 0.00 | 0.00 | 0.01 | 0.51 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 85.44 | 4.64 | 7.70 | 3.23 | 69.87 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,618.27 | 2,618.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | 0.00 | 0.00 | 0.00 | 8.97 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 379.62 | 379.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SKLT01 | Sklar Transport | 802,115.65 | 0.00 | 0.00 | 0.00 | 802,115.65 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.54 | 0.00 | 0.00 | 0.00 | 443.54 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | 0.00 | 0.00 | 0.00 | -1,167.67 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 31.96 | 31.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | 0.00 | 0.00 | 0.00 | 3.14 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 175.00 | 175.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 2,276.85 | 71.79 | 79.69 | 101.23 | 2,024.14 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 2,185.15 | 2,185.15 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletoo Oil & Gas Co. | (417.50) | 70.36 | 58.49 | 55.78 | -602.13 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 260.89 | -147.93 | 408.82 | 0.00 | 0.00 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | 0.00 | 0.00 | 0.00 | 3.42 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (433.35) | 0.00 | 0.00 | 0.00 | -433.35 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | 0.00 | 0.00 | 0.00 | -0.24 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 2,044.43 | 2,044.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 83.11 | 44.44 | 38.67 | 0.00 | 0.00 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 11,182.77 | 519.12 | 451.42 | 455.33 | 9,756.90 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | (1.79) | 1.51 | 1.51 | 1.24 | -6.05 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 15.42 | 15.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 37.93 | 9.14 | 5.60 | 14.06 | 9.13 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | 0.00 | 0.00 | 0.00 | 5.97 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,776.66 | 1,776.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 53,350.46 | 7,800.60 | 0.00 | 0.00 | 45,549.86 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | 0.00 | 0.00 | 0.00 | -1.89 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 1,595.26 | 275.52 | 229.05 | 218.44 | 872.25 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | 0.00 | 0.00 | 0.00 | 1,896.83 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | 0.00 | 0.00 | 0.00 | 32.30 |
| 00SEC | 0301 | TAKJ01 | John Takach | 53.09 | 27.23 | 25.86 | 0.00 | 0.00 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 19,795.68 | 9,269.59 | 0.00 | 10,526.09 | 0.00 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 77.46 | 77.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 271,372.36 | 24,846.20 | 22,956.48 | 36,399.70 | 187,169.98 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 85,222.15 | 5,657.04 | 5,630.61 | 3,304.62 | 70,629.88 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 2,969.79 | 267.07 | 256.12 | 175.17 | 2,271.43 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 62,185.61 | 4,903.81 | 5,750.06 | 5,575.28 | 45,956.46 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 449.45 | 206.59 | 242.86 | 0.00 | 0.00 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 924.31 | 6.63 | 6.63 | 5.43 | 905.62 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (1,812.03) | 22.71 | 21.53 | 23.83 | -1,880.10 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 17.78 | 9.12 | 8.66 | 0.00 | 0.00 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 101.40 | 101.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 25.99 | 16.07 | 15.27 | 14.91 | -20.26 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 6,539.18 | 6,539.18 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 214.07 | 214.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (33.33) | 5.61 | 4.67 | 4.45 | -48.06 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (40.54) | 0.46 | 0.39 | 0.37 | -41.76 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 991.25 | 991.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,363.90 | 10.00 | 0.00 | 0.00 | 5,353.90 |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 136.38 | 136.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 16.07 | 16.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 4,686.39 | 500.53 | 651.29 | 657.36 | 2,877.21 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 40.08 | 40.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | 0.00 | 0.00 | 0.00 | 60,601.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 650.99 | 650.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 8,016.12 | 140.22 | 116.56 | 111.17 | 7,648.17 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 280.55 | 4.91 | 4.08 | 3.89 | 267.67 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,315.84 | 23.02 | 19.13 | 18.25 | 1,255.44 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 96,372.17 | 2,476.90 | 2,059.12 | 1,963.79 | 89,872.36 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 79,670.38 | 1,388.16 | 1,154.01 | 1,100.59 | 76,027.62 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 7.69 | 1.53 | 1.53 | 1.93 | 2.70 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | 0.00 | 0.00 | 0.00 | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 12.76 | 0.19 | 0.32 | 0.13 | 12.12 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 25,141.46 | 994.59 | 1,159.50 | 1,124.68 | 21,862.69 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,220.71 | 1,220.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 3.04 | 3.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 300.87 | 4.92 | 4.66 | 5.16 | 286.13 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.29 | 0.00 | 0.00 | 0.01 | 2.28 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 7.84 | 4.02 | 3.82 | 0.00 | 0.00 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 1,469.41 | 275.52 | 103.20 | 218.44 | 872.25 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.02 | 0.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,689.82 | 213.65 | 204.90 | 140.13 | 3,131.14 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 1,519.29 | 1,519.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIC02 | Clarence White | 148.81 | 0.00 | 148.81 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 185.19 | 185.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 22,871.90 | -1,089.01 | -926.45 | -485.84 | 25,373.20 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 63.06 | 63.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 142.57 | 0.00 | 0.00 | 0.00 | 142.57 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | (13.14) | 2.27 | 2.27 | 1.86 | -19.54 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 3.04 | 3.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILL17 | Estate of Leonard E. Williams | 3,472.66 | 599.77 | 498.61 | 475.52 | 1,898.76 |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 106.83 | 106.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 215.28 | 2.64 | 2.50 | 2.77 | 207.37 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 65.21 | 1.07 | 1.01 | 1.12 | 62.01 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 64.61 | 3.59 | 4.17 | 2.32 | 54.53 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 406.99 | 406.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | 0.00 | 0.00 | 0.00 | -3.04 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 19.53 | 19.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 284.40 | 16.07 | 15.26 | 14.91 | 238.16 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 114.91 | 37.38 | 36.35 | 41.18 | 0.00 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.53) | 0.00 | 0.00 | 0.02 | -14.56 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 16.37 | 0.46 | 0.39 | 0.37 | 15.15 |
| | | WUEE01 | Wuellner Oil & Gas, Inc. | 768.79 | 768.79 | 0.00 | 0.00 | 0.00 |
| | | YARE01 | Edward L. Yarbrough, Jr. | 243.73 | 243.73 | 0.00 | 0.00 | 0.00 |
| | | YATR02 | Yates Resources, LP | 295.13 | 295.13 | 0.00 | 0.00 | 0.00 |
| | | YELO01 | Yelbom Oil, Inc. | 5,081.99 | 213.65 | 204.90 | 140.13 | 4,523.31 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,966.28 | 1.15 | 2.55 | 6.22 | 1,956.36 |
| | | YOUT01 | Tom Youngblood | 1,833.18 | 1,833.18 | 0.00 | 0.00 | 0.00 |
| | | | | 4,444,369.47 | 581,185.34 | 194,031.90 | 242,426.82 | 3,426,725.41 |
| | | | Unbilled Jib | 514,023 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/31/2021 | 2000 | Blossman Gas & Appliance | -26.59 | 09/30/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -27 | | | | |
| SEC | 08/31/2021 | 2000 | Clarkco Oilfield Services, Inc. | -566.03 | 09/30/2021 | 10/04/2021 | 158187 | 08/31/2021 | 08/29/2021 | -30 | 8/31/2021 | -566 | | | | |
| SEC | 08/31/2021 | 2000 | Heap Services LLC | -299.60 | 09/30/2021 | 10/04/2021 | 4184 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -300 | | | | |
| SEC | 08/31/2021 | 2000 | Heap Services LLC | -4,066.00 | 09/30/2021 | 10/04/2021 | 4196 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -4,066 | | | | |
| SEC | 08/31/2021 | 2000 | Heap Services LLC | -342.40 | 09/30/2021 | 10/04/2021 | 4198 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -342 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -272.40 | 09/30/2021 | 10/15/2021 | 81799 | 08/31/2021 | 08/24/2021 | -30 | 8/31/2021 | -272 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/30/2021 | 10/15/2021 | 81800 | 08/31/2021 | 08/25/2021 | -30 | 8/31/2021 | -380 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/30/2021 | 10/15/2021 | 81801 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -380 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/30/2021 | 10/15/2021 | 81802 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -380 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/30/2021 | 10/15/2021 | 81803 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -380 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/30/2021 | 10/15/2021 | 81805 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -380 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/30/2021 | 10/15/2021 | 81804 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -380 | | | | |
| SEC | 08/31/2021 | 2000 | S&S Construction, LLC | -8,265.00 | 09/30/2021 | 10/15/2021 | 81806 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -8,265 | | | | |
| SEC | 08/27/2021 | 2000 | Coastal Chemical Co., LLC | 8,092.03 | 09/26/2021 | | CREDIT TO ACCOUNT | 08/27/2021 | 08/27/2021 | -26 | 8/31/2021 | 8,092 | | | | |
| SEC | 08/25/2021 | 2000 | American Remediation & Environmental Inc | -3,960.00 | 09/24/2021 | 10/04/2021 | 56920 | 08/25/2021 | 08/21/2021 | -24 | 8/31/2021 | -3,960 | | | | |
| SEC | 08/23/2021 | 2000 | Bristol, Inc. | -5,780.00 | 09/22/2021 | 10/04/2021 | BARC035647 | 08/23/2021 | 08/23/2021 | -22 | 8/31/2021 | -5,780 | | | | |
| SEC | 08/23/2021 | 2000 | Eagle Express Hotshot Ser. LLC | -1,346.61 | 09/22/2021 | | 35741 | 08/23/2021 | 08/23/2021 | -22 | 8/31/2021 | -1,347 | | | | |
| SEC | 08/26/2021 | 2000 | Kenneth Johnson | -500.00 | 09/20/2021 | 09/01/2021 | SEPT ADVANCE | 08/26/2021 | 08/26/2021 | -20 | 8/31/2021 | -500 | | | | |
| SEC | 08/20/2021 | 2000 | American Remediation & Environmental Inc | -360.00 | 09/19/2021 | 10/04/2021 | 56843 PLANT | 08/20/2021 | 08/09/2021 | -19 | 8/31/2021 | -360 | | | | |
| SEC | 08/20/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 09/19/2021 | 10/04/2021 | 0057341-IN | 08/20/2021 | 06/20/2021 | -19 | 8/31/2021 | -50 | | | | |
| SEC | 08/20/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 09/19/2021 | 10/04/2021 | 0057342-IN | 08/20/2021 | 06/20/2021 | -19 | 8/31/2021 | -50 | | | | |
| SEC | 08/20/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 09/19/2021 | 10/04/2021 | 0057343-IN | 08/20/2021 | 06/20/2021 | -19 | 8/31/2021 | -50 | | | | |
| SEC | 08/20/2021 | 2000 | The J. W. Green Contractors, Inc. | -236.53 | 09/19/2021 | 10/04/2021 | 14363 | 08/20/2021 | 08/20/2021 | -19 | 8/31/2021 | -237 | | | | |
| SEC | 08/20/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -73.82 | 09/19/2021 | 10/04/2021 | 2001048450 PLANT | 08/20/2021 | 07/19/2021 | -19 | 8/31/2021 | -74 | | | | |
| SEC | 08/20/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -66.18 | 09/19/2021 | 10/04/2021 | 2001048445 PLANT | 08/20/2021 | 08/20/2021 | -19 | 8/31/2021 | -66 | | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -54.99 | 09/18/2021 | 09/01/2021 | 1046273 | 08/20/2021 | 08/19/2021 | -18 | 8/31/2021 | -55 | | | | |
| SEC | 08/24/2021 | 2000 | Barbara B. Bone | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Kathleen B. Groves | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Gregory Alan Holloway | -108.90 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -109 | | | | |
| SEC | 08/24/2021 | 2000 | Wanda Ann Horsley | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Pamela A. Kenney | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | James Carlton May | -80.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -81 | | | | |
| SEC | 08/24/2021 | 2000 | Frederick L. Morris, Jr. | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Judy C. Nobley | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Santa Rosa Royalties, LLC | -40.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Catherine A. Silva | -80.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -81 | | | | |
| SEC | 08/24/2021 | 2000 | Peggy A. Wilkinson | -80.68 | 09/18/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -81 | | | | |
| SEC | 08/24/2021 | 2000 | WLS, Inc. | -2,200.00 | 09/18/2021 | | 9446 | 08/24/2021 | 08/19/2021 | -18 | 8/31/2021 | -2,200 | | | | |
| SEC | 08/24/2021 | 2000 | Janice M. Moody | -40.00 | 09/18/2021 | | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -18 | 8/31/2021 | -40 | | | | |
| SEC | 08/18/2021 | 2000 | Brammer Engineering, Inc. | -7,364.61 | 09/17/2021 | 10/04/2021 | 202107-01425 | 08/18/2021 | 07/31/2021 | -17 | 8/31/2021 | -7,365 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -855.00 | 09/17/2021 | 10/04/2021 | 178155 | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -855 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/17/2021 | 10/04/2021 | 178156 | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -90 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 09/17/2021 | 10/04/2021 | 178157 PLANT | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -405 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/17/2021 | 10/04/2021 | 178158 | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -90 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 09/17/2021 | 10/04/2021 | 178159 | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -180 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 09/17/2021 | 10/04/2021 | 178160 | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -405 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/17/2021 | 10/04/2021 | 178161 | 08/18/2021 | 07/01/2021 | -17 | 8/31/2021 | -90 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -855.00 | 09/17/2021 | 10/04/2021 | 178117 | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -855 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/17/2021 | 10/04/2021 | 178118 | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -90 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 09/17/2021 | 10/04/2021 | 178119 PLANT | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -405 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/17/2021 | 10/04/2021 | 178120 | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -90 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 09/17/2021 | 10/04/2021 | 178121 | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -180 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 09/17/2021 | 10/04/2021 | 178122 | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -405 | | | | |
| SEC | 08/18/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/17/2021 | 10/04/2021 | 178123 | 08/18/2021 | 06/15/2021 | -17 | 8/31/2021 | -90 | | | | |
| SEC | 08/18/2021 | 2000 | Regard Resources Company, Inc. | -650.12 | 09/17/2021 | 10/04/2021 | 6934 | 08/18/2021 | 08/18/2021 | -17 | 8/31/2021 | -650 | | | | |
| SEC | 08/17/2021 | 2000 | C4 Production Services LLC | -487.78 | 09/16/2021 | 10/04/2021 | 14823 | 08/17/2021 | 08/16/2021 | -16 | 8/31/2021 | -488 | | | | |
| SEC | 08/17/2021 | 2000 | Pitts Swabbing Service, Inc. | -4,385.00 | 09/16/2021 | 10/04/2021 | 18379 | 08/17/2021 | 08/17/2021 | -16 | 8/31/2021 | -4,385 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -760.00 | 09/16/2021 | 10/04/2021 | 81728 | 08/17/2021 | 08/17/2021 | -16 | 8/31/2021 | -760 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -760.00 | 09/16/2021 | 10/04/2021 | 81729 | 08/17/2021 | 08/11/2021 | -16 | 8/31/2021 | -760 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -665.00 | 09/16/2021 | 10/04/2021 | 81730 | 08/17/2021 | 08/10/2021 | -16 | 8/31/2021 | -665 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/16/2021 | 10/04/2021 | 81731 | 08/17/2021 | 08/09/2021 | -16 | 8/31/2021 | -380 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/16/2021 | 10/04/2021 | 81732 | 08/17/2021 | 08/11/2021 | -16 | 8/31/2021 | -380 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/16/2021 | 10/04/2021 | 81733 | 08/17/2021 | 08/12/2021 | -16 | 8/31/2021 | -380 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -285.00 | 09/16/2021 | 10/04/2021 | 81734 | 08/17/2021 | 08/13/2021 | -16 | 8/31/2021 | -285 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -475.00 | 09/16/2021 | 10/04/2021 | 81735 | 08/17/2021 | 08/13/2021 | -16 | 8/31/2021 | -475 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -285.00 | 09/16/2021 | 10/04/2021 | 81737 | 08/17/2021 | 08/15/2021 | -16 | 8/31/2021 | -285 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -285.00 | 09/16/2021 | 10/04/2021 | 81736 | 08/17/2021 | 08/13/2021 | -16 | 8/31/2021 | -285 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/16/2021 | 10/04/2021 | 81738 | 08/17/2021 | 08/15/2021 | -16 | 8/31/2021 | -380 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -7,125.00 | 09/16/2021 | 10/04/2021 | 81740 | 08/17/2021 | 08/09/2021 | -16 | 8/31/2021 | -7,125 | | | | |
| SEC | 08/17/2021 | 2000 | S&S Construction, LLC | -7,125.00 | 09/16/2021 | 10/04/2021 | 81739 | 08/17/2021 | 08/09/2021 | -16 | 8/31/2021 | -7,125 | | | | |
| SEC | 08/17/2021 | 2000 | The J. W. Green Contractors, Inc. | -286.43 | 09/16/2021 | 10/04/2021 | 14327 | 08/17/2021 | 08/17/2021 | -16 | 8/31/2021 | -286 | | | | |
| SEC | 08/17/2021 | 2000 | Verde Services, LLC | -4,303.58 | 09/16/2021 | 10/04/2021 | 7803 | 08/17/2021 | 08/17/2021 | -16 | 8/31/2021 | -4,304 | | | | |
| SEC | 08/16/2021 | 2000 | American Remediation & Environmental Inc | -360.00 | 09/15/2021 | 10/04/2021 | 56691 | 08/16/2021 | 06/15/2021 | -15 | 8/31/2021 | -360 | | | | |
| SEC | 08/16/2021 | 2000 | American Remediation & Environmental Inc | -2,340.00 | 09/15/2021 | 10/04/2021 | 56692 | 08/16/2021 | 08/10/2021 | -15 | 8/31/2021 | -2,340 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -1,340.25 | 09/15/2021 | 10/04/2021 | 178060 PLANT | 08/16/2021 | 07/20/2021 | -15 | 8/31/2021 | -1,340 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -4,234.94 | 09/15/2021 | 10/04/2021 | 178068 PLANT | 08/16/2021 | 08/10/2021 | -15 | 8/31/2021 | -4,235 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -673.14 | 09/15/2021 | 10/04/2021 | 178065 REPAIR | 08/16/2021 | 08/10/2021 | -15 | 8/31/2021 | -673 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -1,206.40 | 09/15/2021 | 10/04/2021 | 178064 | 08/16/2021 | 08/11/2021 | -15 | 8/31/2021 | -1,206 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 09/15/2021 | 10/04/2021 | 178062 REPAIR | 08/16/2021 | 08/10/2021 | -15 | 8/31/2021 | -261 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 09/15/2021 | 10/04/2021 | 178063 REPAIR | 08/16/2021 | 08/12/2021 | -15 | 8/31/2021 | -261 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 09/15/2021 | 10/04/2021 | 178066 REPAIR | 08/16/2021 | 08/10/2021 | -15 | 8/31/2021 | -261 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 09/15/2021 | 10/04/2021 | 178067 REPAIR | 08/16/2021 | 08/11/2021 | -15 | 8/31/2021 | -261 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -642.72 | 09/15/2021 | 10/04/2021 | 178069 | 08/16/2021 | 08/05/2021 | -15 | 8/31/2021 | -643 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 09/15/2021 | 10/04/2021 | 178070 | 08/16/2021 | 08/05/2021 | -15 | 8/31/2021 | -214 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -428.48 | 09/15/2021 | 10/04/2021 | 178071 | 08/16/2021 | 08/04/2021 | -15 | 8/31/2021 | -428 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 09/15/2021 | 10/04/2021 | 178072 | 08/16/2021 | 08/03/2021 | -15 | 8/31/2021 | -214 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -428.48 | 09/15/2021 | 10/04/2021 | 178073 | 08/16/2021 | 08/04/2021 | -15 | 8/31/2021 | -428 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 09/15/2021 | 10/04/2021 | 178074 | 08/16/2021 | 08/03/2021 | -15 | 8/31/2021 | -214 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 09/15/2021 | 10/04/2021 | 178075 | 08/16/2021 | 08/03/2021 | -15 | 8/31/2021 | -321 | | | | |
| SEC | 08/16/2021 | 2000 | Flow Services & Consulting, Inc. | -468.00 | 09/15/2021 | 10/04/2021 | 178076 PLANT | 08/16/2021 | 08/13/2021 | -15 | 8/31/2021 | -468 | | | | |
| SEC | 08/30/2021 | 2000 | Thomas Till | -444.42 | 09/14/2021 | 09/15/2021 | AUGUST RECEIPTS | 08/30/2021 | 08/30/2021 | -14 | 8/31/2021 | -444 | | | | |
| SEC | 08/15/2021 | 2000 | Marty Cherry Enterprise LLC | -850.00 | 09/14/2021 | 10/04/2021 | 2309 | 08/15/2021 | 08/12/2021 | -14 | 8/31/2021 | -850 | | | | |
| SEC | 08/14/2021 | 2000 | Slickline South, LLC | -13,898.20 | 09/13/2021 | 10/04/2021 | 549 | 08/14/2021 | 08/14/2021 | -13 | 8/31/2021 | -13,898 | | | | |
| SEC | 08/13/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 09/12/2021 | 10/04/2021 | 157845 | 08/13/2021 | 08/13/2021 | -12 | 8/31/2021 | -320 | | | | |
| SEC | 08/13/2021 | 2000 | Davis Hot Shot Service, LLC | -680.00 | 09/12/2021 | 10/04/2021 | 4358 | 08/13/2021 | 08/13/2021 | -12 | 8/31/2021 | -680 | | | | |
| SEC | 08/13/2021 | 2000 | Secorp Industries | -95.63 | 09/12/2021 | 10/04/2021 | I0073358 | 08/13/2021 | 08/12/2021 | -12 | 8/31/2021 | -96 | | | | |
| SEC | 08/13/2021 | 2000 | Secorp Industries | -95.40 | 09/12/2021 | 10/04/2021 | I0073358 | 08/13/2021 | 08/12/2021 | -12 | 8/31/2021 | -95 | | | | |
| SEC | 08/13/2021 | 2000 | Secorp Industries | -3,816.00 | 09/12/2021 | 10/04/2021 | I0073354 | 08/13/2021 | 08/12/2021 | -12 | 8/31/2021 | -3,816 | | | | |
| SEC | 08/17/2021 | 2000 | Dethloff & Associates, Inc. | -1,000.00 | 09/11/2021 | 09/03/2021 | 63290 | 08/17/2021 | 08/17/2021 | -11 | 8/31/2021 | -1,000 | | | | |
| SEC | 08/12/2021 | 2000 | William Hutcheson | -381.76 | 09/11/2021 | 10/04/2021 | FUEL 8/27/2021 | 08/12/2021 | 08/27/2021 | -11 | 8/31/2021 | -382 | | | | |
| SEC | 08/12/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 09/11/2021 | 10/04/2021 | 157842 | 08/12/2021 | 08/12/2021 | -11 | 8/31/2021 | -320 | | | | |
| SEC | 08/12/2021 | 2000 | Davis Hot Shot Service, LLC | -900.00 | 09/11/2021 | 10/04/2021 | 4319 | 08/12/2021 | 08/12/2021 | -11 | 8/31/2021 | -900 | | | | |
| SEC | 08/12/2021 | 2000 | Eldorado Artesian Springs | -93.63 | 09/11/2021 | 10/04/2021 | 4293664 | 08/12/2021 | 08/12/2021 | -11 | 8/31/2021 | -94 | | | | |
| SEC | 08/22/2021 | 2000 | Ford Motor Company | -814.02 | 09/11/2021 | 10/04/2021 | VVIN 01985 | 08/22/2021 | 08/22/2021 | -11 | 8/31/2021 | -814 | | | | |
| SEC | 08/22/2021 | 2000 | Ford Motor Company | -886.85 | 09/11/2021 | 10/04/2021 | VIN 82470 | 08/22/2021 | 08/22/2021 | -11 | 8/31/2021 | -887 | | | | |
| SEC | 08/22/2021 | 2000 | Ford Motor Company | -902.15 | 09/11/2021 | 10/04/2021 | VIN 27148 | 08/22/2021 | 08/22/2021 | -11 | 8/31/2021 | -902 | | | | |
| SEC | 08/22/2021 | 2000 | Ford Motor Company | -1,020.16 | 09/11/2021 | 10/04/2021 | VIN 69055 | 08/22/2021 | 08/22/2021 | -11 | 8/31/2021 | -1,020 | | | | |
| SEC | 08/16/2021 | 2000 | Owassa Brownville Water Ath | -65.00 | 09/11/2021 | 10/04/2021 | ACCT 500 PLANT | 08/16/2021 | 08/16/2021 | -11 | 8/31/2021 | -65 | | | | |
| SEC | 08/16/2021 | 2000 | Owassa Brownville Water Ath | -65.00 | 09/11/2021 | 10/04/2021 | ACCT 1352 | 08/16/2021 | 08/16/2021 | -11 | 8/31/2021 | -65 | | | | |
| SEC | 08/16/2021 | 2000 | Slickline South, LLC | -2,660.00 | 09/11/2021 | 10/04/2021 | 548 | 08/16/2021 | 08/12/2021 | -11 | 8/31/2021 | -2,660 | | | | |
| SEC | 08/12/2021 | 2000 | CenturyLink | -1,099.02 | 09/10/2021 | 09/03/2021 | 238833473 | 08/12/2021 | 08/12/2021 | -10 | 8/31/2021 | -1,099 | | | | |
| SEC | 08/10/2021 | 2000 | Wastewater Disposal Services, Inc. | -13,805.00 | 09/10/2021 | 09/30/2021 | 2021-08-002 | 08/10/2021 | 08/15/2021 | -10 | 8/31/2021 | -13,805 | | | | |
| SEC | 08/10/2021 | 2000 | AT&T | -1,062.89 | 09/10/2021 | 09/15/2021 | 831-001-0180-879 | 08/10/2021 | 08/15/2021 | -10 | 8/31/2021 | -1,063 | | | | |
| SEC | 08/10/2021 | 2000 | Yazoo Valley Electric Power Association | -295.73 | 09/10/2021 | 09/15/2021 | 37708002 | 08/10/2021 | 08/15/2021 | -10 | 8/31/2021 | -296 | | | | |
| SEC | 08/11/2021 | 2000 | Accurate Pumping & Contracting, Inc. | -2,169.09 | 09/10/2021 | 10/04/2021 | 50202 | 08/11/2021 | 08/11/2021 | -10 | 8/31/2021 | -2,169 | | | | |
| SEC | 08/11/2021 | 2000 | Deepwell Energy Services, LLC | -930.00 | 09/10/2021 | 10/04/2021 | 9076092 | 08/11/2021 | 08/16/2021 | -10 | 8/31/2021 | -930 | | | | |
| SEC | 08/11/2021 | 2000 | Union Oilfield Supply, Inc. | -41.43 | 09/10/2021 | 10/04/2021 | 142996 | 08/11/2021 | 08/11/2021 | -10 | 8/31/2021 | -41 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -330.00 | 09/10/2021 | 01/06/2022 | 415332 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -330 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -802.50 | 09/10/2021 | 01/06/2022 | 415333 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -803 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -247.50 | 09/10/2021 | 01/06/2022 | 415334 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -248 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/11/2021 | 2000 | Blossman Gas & Appliance | -36.59 | 09/10/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -27 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -137.50 | 09/10/2021 | 01/06/2022 | 415335 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -138 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -165.00 | 09/10/2021 | 01/06/2022 | 415336 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -165 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -550.00 | 09/10/2021 | 01/06/2022 | 415337 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -550 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -467.50 | 09/10/2021 | 01/06/2022 | 415338 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -468 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -495.00 | 09/10/2021 | 01/06/2022 | 415339 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -495 | | | | |
| SEC | 08/11/2021 | 2000 | Armbrecht Jackson LLP | -13,971.20 | 09/10/2021 | 01/06/2022 | 415340 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -13,971 | | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -54.99 | 09/09/2021 | 09/01/2021 | 1046172 | 08/10/2021 | 08/10/2021 | -9 | 8/31/2021 | -55 | | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -130.11 | 09/09/2021 | 09/01/2021 | 1046174 | 08/10/2021 | 08/10/2021 | -9 | 8/31/2021 | -130 | | | | |
| SEC | 08/10/2021 | 2000 | American Remediation & Environmental Inc | -720.00 | 09/09/2021 | 09/15/2021 | 56502 PLANT | 08/10/2021 | 07/23/2021 | -9 | 8/31/2021 | -720 | | | | |
| SEC | 08/10/2021 | 2000 | American Remediation & Environmental Inc | -5,580.00 | 09/09/2021 | 09/15/2021 | 56505 | 08/10/2021 | 07/30/2021 | -9 | 8/31/2021 | -5,580 | | | | |
| SEC | 08/20/2021 | 2000 | Clarkco Oilfield Services, Inc. | -941.60 | 09/09/2021 | 09/15/2021 | 157837 | 08/10/2021 | 08/10/2021 | -9 | 8/31/2021 | -942 | | | | |
| SEC | 08/20/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 09/09/2021 | 09/15/2021 | 157838 | 08/10/2021 | 08/10/2021 | -9 | 8/31/2021 | -320 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -1,206.40 | 09/09/2021 | 09/15/2021 | 178035 PLANT | 08/10/2021 | 07/15/2021 | -9 | 8/31/2021 | -1,206 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -855.00 | 09/09/2021 | 09/15/2021 | 178020 | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -855 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/09/2021 | 09/15/2021 | 178021 | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -90 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 09/09/2021 | 09/15/2021 | 178022 PLANT | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -405 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/09/2021 | 09/15/2021 | 178023 | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -90 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 09/09/2021 | 09/15/2021 | 178024 | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -180 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 09/09/2021 | 09/15/2021 | 178025 | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -405 | | | | |
| SEC | 08/10/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 09/09/2021 | 09/15/2021 | 17026 | 08/10/2021 | 06/15/2021 | -9 | 8/31/2021 | -90 | | | | |
| SEC | 08/25/2021 | 2000 | Chris Kinsey | -299.07 | 09/09/2021 | 09/15/2021 | AUGUST FUEL | 08/25/2021 | 08/25/2021 | -9 | 8/31/2021 | -299 | | | | |
| SEC | 08/10/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | -639.09 | 09/09/2021 | 09/15/2021 | 0011877913 | 08/10/2021 | 08/15/2021 | -9 | 8/31/2021 | -639 | | | | |
| SEC | 08/10/2021 | 2000 | Pruet Production Co | -4,556.50 | 09/09/2021 | 09/15/2021 | 563102072100 | 08/10/2021 | 07/31/2021 | -9 | 8/31/2021 | -4,557 | | | | |
| SEC | 08/10/2021 | 2000 | Pruet Production Co | -821.75 | 09/09/2021 | 09/15/2021 | 563102072100-01 | 08/10/2021 | 07/31/2021 | -9 | 8/31/2021 | -822 | | | | |
| SEC | 08/10/2021 | 2000 | Pruet Production Co | -5,169.32 | 09/09/2021 | 09/15/2021 | 563102072100-02 | 08/10/2021 | 07/31/2021 | -9 | 8/31/2021 | -5,169 | | | | |
| SEC | 08/10/2021 | 2000 | Secorp Industries | -964.50 | 09/09/2021 | 09/15/2021 | I0073316 | 08/10/2021 | 07/31/2021 | -9 | 8/31/2021 | -965 | | | | |
| SEC | 08/24/2021 | 2000 | Michelle Bailey | -40.68 | 09/08/2021 | 09/03/2021 | SHUT IN PAYMENT | 08/24/2021 | 08/24/2021 | -8 | 8/31/2021 | -41 | | | | |
| SEC | 08/24/2021 | 2000 | Brandon Shaw | -20.34 | 09/08/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | -8 | 8/31/2021 | -20 | | | | |
| SEC | 08/20/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 09/08/2021 | 09/15/2021 | 157834 | 08/09/2021 | 08/09/2021 | -8 | 8/31/2021 | -320 | | | | |
| SEC | 08/20/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 09/08/2021 | 09/15/2021 | 157848 | 08/09/2021 | 08/09/2021 | -8 | 8/31/2021 | -320 | | | | |
| SEC | 08/20/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 09/08/2021 | 09/15/2021 | 157849 | 08/09/2021 | 08/09/2021 | -8 | 8/31/2021 | -320 | | | | |
| SEC | 08/09/2021 | 2000 | H&H Construction, LLC | -2,462.00 | 09/08/2021 | 09/15/2021 | 13334 | 08/09/2021 | 08/09/2021 | -8 | 8/31/2021 | -2,462 | | | | |
| SEC | 08/09/2021 | 2000 | ISOLVED BENEFIT SERVICES | -153.00 | 09/08/2021 | 09/15/2021 | I111849313 | 08/09/2021 | 07/31/2021 | -8 | 8/31/2021 | -153 | | | | |
| SEC | 08/09/2021 | 2000 | Mississippi State Oil & Gas Board | -89.60 | 09/08/2021 | 09/15/2021 | 22INH910000000190 | 08/09/2021 | 08/09/2021 | -8 | 8/31/2021 | -90 | | | | |
| SEC | 08/09/2021 | 2000 | S&S Construction, LLC | -1,045.00 | 09/08/2021 | 09/15/2021 | 81713 | 08/09/2021 | 08/08/2021 | -8 | 8/31/2021 | -1,045 | | | | |
| SEC | 08/09/2021 | 2000 | S&S Construction, LLC | -570.00 | 09/08/2021 | 09/15/2021 | 81714 | 08/09/2021 | 08/04/2021 | -8 | 8/31/2021 | -570 | | | | |
| SEC | 08/09/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/08/2021 | 09/15/2021 | 81715 | 08/09/2021 | 08/02/2021 | -8 | 8/31/2021 | -380 | | | | |
| SEC | 08/09/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/08/2021 | 09/15/2021 | 81716 | 08/09/2021 | 08/04/2021 | -8 | 8/31/2021 | -380 | | | | |
| SEC | 08/09/2021 | 2000 | S&S Construction, LLC | -475.00 | 09/08/2021 | 09/15/2021 | 81717 | 08/09/2021 | 08/05/2021 | -8 | 8/31/2021 | -475 | | | | |
| SEC | 08/24/2021 | 2000 | Upshur Rural Electric Cooperative | -159.66 | 09/08/2021 | 09/15/2021 | 176596002 | 08/24/2021 | 08/18/2021 | -8 | 8/31/2021 | -160 | | | | |
| SEC | 08/24/2021 | 2000 | Upshur Rural Electric Cooperative | -23.42 | 09/08/2021 | 09/15/2021 | 176596001 | 08/24/2021 | 08/18/2021 | -8 | 8/31/2021 | -23 | | | | |
| SEC | 08/22/2021 | 2000 | Escambia River Electric Cooperative, Inc | -74.05 | 09/07/2021 | 09/15/2021 | 320904002 | 08/22/2021 | 08/08/2021 | -7 | 8/31/2021 | -74 | | | | |
| SEC | 08/23/2021 | 2000 | Mississippi Power | -5,115.85 | 09/07/2021 | 09/15/2021 | 22683-76023 | 08/23/2021 | 08/23/2021 | -7 | 8/31/2021 | -5,116 | | | | |
| SEC | 08/23/2021 | 2000 | Mississippi Power | -4,377.52 | 09/07/2021 | 09/15/2021 | 08019-06132 | 08/23/2021 | 08/23/2021 | -7 | 8/31/2021 | -4,378 | | | | |
| SEC | 08/23/2021 | 2000 | Mississippi DEN | -6.00 | 09/07/2021 | 09/15/2021 | 1018592707 | 08/23/2021 | 08/21/2021 | -7 | 8/31/2021 | -6 | | | | |
| SEC | 08/16/2021 | 2000 | All Copy Products, Inc. | -219.14 | 09/05/2021 | 09/15/2021 | 29904664 | 08/16/2021 | 08/16/2021 | -5 | 8/31/2021 | -219 | | | | |
| SEC | 08/13/2021 | 2000 | AT&T Mobility | -1,395.96 | 09/05/2021 | 09/15/2021 | 287273589025 | 08/13/2021 | 08/11/2021 | -5 | 8/31/2021 | -1,396 | | | | |
| SEC | 08/16/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,599.65 | 09/05/2021 | 09/15/2021 | 157729 | 08/06/2021 | 08/06/2021 | -5 | 8/31/2021 | -1,600 | | | | |
| SEC | 08/16/2021 | 2000 | Ford Motor Company | -714.80 | 09/05/2021 | 09/15/2021 | VIN 31230 | 08/16/2021 | 08/16/2021 | -5 | 8/31/2021 | -715 | | | | |
| SEC | 08/16/2021 | 2000 | Ford Motor Company | -921.17 | 09/05/2021 | 09/15/2021 | VIN 99379 | 08/16/2021 | 08/16/2021 | -5 | 8/31/2021 | -921 | | | | |
| SEC | 08/06/2021 | 2000 | H&H Construction, LLC | -888.00 | 09/05/2021 | 09/15/2021 | 13333 | 08/06/2021 | 08/06/2021 | -5 | 8/31/2021 | -888 | | | | |
| SEC | 08/06/2021 | 2000 | Secorp Industries | -251.45 | 09/05/2021 | 09/15/2021 | I0073315 | 08/06/2021 | 08/06/2021 | -5 | 8/31/2021 | -251 | | | | |
| SEC | 08/10/2021 | 2000 | Southeast Gas | -509.07 | 09/04/2021 | 09/15/2021 | 330822 PLANT | 08/10/2021 | 08/10/2021 | -4 | 8/31/2021 | -509 | | | | |
| SEC | 08/31/2021 | 2000 | Dethloff & Associates, Inc. | -43,171.02 | 09/03/2021 | 09/01/2021 | INSURANCE RENEWAL PMT | 08/31/2021 | 08/01/2021 | -3 | 8/31/2021 | -43,171 | | | | |
| SEC | 08/04/2021 | 2000 | Clarkco Oilfield Services, Inc. | -834.60 | 09/03/2021 | 09/15/2021 | 157730 | 08/04/2021 | 08/04/2021 | -3 | 8/31/2021 | -835 | | | | |
| SEC | 08/04/2021 | 2000 | 5062USA, Inc. | -109.85 | 09/03/2021 | 09/15/2021 | 5062674421 | 08/04/2021 | 08/25/2021 | -3 | 8/31/2021 | -110 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -7,980.00 | 09/03/2021 | 09/15/2021 | 81705 | 08/04/2021 | 07/26/2021 | -3 | 8/31/2021 | -7,980 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -1,330.00 | 09/03/2021 | 09/15/2021 | 81703 | 08/04/2021 | 07/29/2021 | -3 | 8/31/2021 | -1,330 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -7,410.00 | 09/03/2021 | 09/15/2021 | 81704 | 08/04/2021 | 07/26/2021 | -3 | 8/31/2021 | -7,410 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -420.00 | 09/03/2021 | 09/15/2021 | 81700 | 08/04/2021 | 07/27/2021 | -3 | 8/31/2021 | -420 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -285.00 | 09/03/2021 | 09/15/2021 | 81701 | 08/04/2021 | 07/29/2021 | -3 | 8/31/2021 | -285 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/03/2021 | 09/15/2021 | 81697 | 08/04/2021 | 07/28/2021 | -3 | 8/31/2021 | -380 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/03/2021 | 09/15/2021 | 91695 | 08/04/2021 | 07/29/2021 | -3 | 8/31/2021 | -380 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -380.00 | 09/03/2021 | 09/15/2021 | 81696 | 08/04/2021 | 07/29/2021 | -3 | 8/31/2021 | -380 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -570.00 | 09/03/2021 | 09/15/2021 | 81697 | 08/04/2021 | 07/29/2021 | -3 | 8/31/2021 | -570 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -665.00 | 09/03/2021 | 09/15/2021 | 81698 | 08/04/2021 | 07/28/2021 | -3 | 8/31/2021 | -665 | | | | |
| SEC | 08/04/2021 | 2000 | S&S Construction, LLC | -570.00 | 09/03/2021 | 09/15/2021 | 81699 | 08/04/2021 | 07/26/2021 | -3 | 8/31/2021 | -570 | | | | |
| SEC | 08/04/2021 | 2000 | Union Oilfield Supply, Inc. | -522.62 | 09/03/2021 | 09/15/2022 | 142900 | 08/04/2021 | 08/04/2021 | -3 | 8/31/2021 | -523 | | | | |
| SEC | 08/03/2021 | 2000 | Thompson Gas | -5.35 | 09/02/2021 | 09/03/2021 | 1000306575 | 08/03/2021 | 08/03/2021 | -2 | 8/31/2021 | -5 | | | | |
| SEC | 08/03/2021 | 2000 | Thompson Gas | -5.20 | 09/02/2021 | 09/03/2021 | 1000180001 | 08/03/2021 | 08/03/2021 | -2 | 8/31/2021 | -5 | | | | |
| SEC | 08/03/2021 | 2000 | Thompson Gas | -49.92 | 09/02/2021 | 09/03/2021 | 1000179927 | 08/03/2021 | 08/03/2021 | -2 | 8/31/2021 | -50 | | | | |
| SEC | 08/10/2021 | 2000 | Yazoo Valley Electric Power Association | -99.84 | 09/02/2021 | 10/15/2021 | 37708-007 | 08/10/2021 | 07/31/2021 | -2 | 8/31/2021 | -100 | | | | |
| SEC | 08/10/2021 | 2000 | Yazoo Valley Electric Power Association | -160.31 | 09/02/2021 | 10/15/2021 | 37708-009 | 08/10/2021 | 07/31/2021 | -2 | 8/31/2021 | -160 | | | | |
| SEC | 08/01/2021 | 2000 | Douglas Parking, LLC | -600.00 | 09/01/2021 | 09/03/2021 | 757485 | 08/01/2021 | 08/01/2021 | -1 | 8/31/2021 | -600 | | | | |
| SEC | 08/02/2021 | 2000 | Inter-Mountain Pipe & Threading Company | -200.00 | 09/01/2021 | 09/03/2021 | 22884 | 08/02/2021 | 07/31/2021 | -1 | 8/31/2021 | -200 | | | | |
| SEC | 08/02/2021 | 2000 | Jimco Pumps | -622.52 | 09/01/2021 | 09/03/2021 | 98-26741 | 08/02/2021 | 07/22/2021 | -1 | 8/31/2021 | -623 | | | | |
| SEC | 08/02/2021 | 2000 | Jimco Pumps | -753.66 | 09/01/2021 | 09/03/2021 | 98-26742 | 08/02/2021 | 07/22/2021 | -1 | 8/31/2021 | -754 | | | | |
| SEC | 08/02/2021 | 2000 | Jimco Pumps | -492.90 | 09/01/2021 | 09/03/2021 | 98-26743 | 08/02/2021 | 07/22/2021 | -1 | 8/31/2021 | -493 | | | | |
| SEC | 08/02/2021 | 2000 | Jimco Pumps | -391.14 | 09/01/2021 | 09/03/2021 | 98-26744 | 08/02/2021 | 07/22/2021 | -1 | 8/31/2021 | -391 | | | | |
| SEC | 08/02/2021 | 2000 | Jimco Pumps | -456.86 | 09/01/2021 | 09/03/2021 | 98-26745 | 08/02/2021 | 07/22/2021 | -1 | 8/31/2021 | -457 | | | | |
| SEC | 08/17/2021 | 2000 | Tim McCurry | -3,194.52 | 09/01/2021 | 09/03/2021 | 98-26746 | 08/02/2021 | 07/22/2021 | -1 | 8/31/2021 | -3,195 | | | | |
| SEC | 08/17/2021 | 2000 | Tim McCurry | -400.00 | 09/01/2021 | 09/03/2021 | 0821 | 08/17/2021 | 08/31/2021 | -1 | 8/31/2021 | -400 | | | | |
| SEC | 08/01/2021 | 2000 | Douglas Parking, LLC | -400.00 | 09/01/2021 | 09/15/2021 | 761424 | 08/24/2021 | 08/24/2021 | -1 | 8/31/2021 | -400 | | | | |
| SEC | 08/01/2021 | 2000 | Smith County | -2,258.34 | 09/01/2021 | 10/04/2021 | PPIN 1731 2020 TAX | 08/01/2021 | 12/31/2020 | -1 | 8/31/2021 | -2,258 | | | | |
| SEC | 08/01/2021 | 2000 | Smith County | -1,685.24 | 09/01/2021 | 10/04/2021 | PPIN 1623 2020 TAX | 08/01/2021 | 12/31/2020 | -1 | 8/31/2021 | -1,685 | | | | |
| SEC | 08/01/2021 | 2000 | Smith County | -2,770.52 | 09/01/2021 | 10/04/2021 | PPIN 1658 2020 TAX | 08/01/2021 | 12/31/2020 | -1 | 8/31/2021 | -2,771 | | | | |
| SEC | 08/01/2021 | 2000 | Pearl Parkway, LLC | -10,586.70 | 09/01/2021 | 11/12/2021 | 145 RENT INCREASE | 08/01/2021 | | -1 | 8/31/2021 | -10,587 | | | | |
| SEC | 08/01/2021 | 2000 | American Cooler & Equipment LLC | -654.00 | 08/31/2021 | 09/03/2021 | 2548 | 08/01/2021 | 08/31/2021 | 0 | 8/31/2021 | -654 | | | | |
| SEC | 08/01/2021 | 2000 | CSI Compressco Operating, LLC | -2,240.00 | 08/31/2021 | 09/03/2021 | 912663311 | 08/01/2021 | 08/31/2021 | 0 | 8/31/2021 | -2,240 | | | | |
| SEC | 08/01/2021 | 2000 | CSI Compressco Operating, LLC | -2,240.00 | 08/31/2021 | 09/03/2021 | 91266214RI | 08/01/2021 | 08/31/2021 | 0 | 8/31/2021 | -2,240 | | | | |
| SEC | 08/01/2021 | 2000 | CSI Compressco Operating, LLC | -6,250.00 | 08/31/2021 | 09/03/2021 | 91264841RI | 08/01/2021 | 08/31/2021 | 0 | 8/31/2021 | -6,250 | | | | |
| SEC | 08/01/2021 | 2000 | CSI Compressco Operating, LLC | -5,200.00 | 08/31/2021 | 09/03/2021 | 91264554RI | 08/01/2021 | 08/31/2021 | 0 | 8/31/2021 | -5,200 | | | | |
| SEC | 08/01/2021 | 2000 | Double D Dynamics | -880.56 | 08/31/2021 | 09/03/2021 | 7747 | 08/01/2021 | 08/01/2021 | 0 | 8/31/2021 | -881 | | | | |
| SEC | 08/01/2021 | 2000 | EnergyLink Holdings, LLC | -729.75 | 08/31/2021 | 09/03/2021 | 5537381 | 08/01/2021 | 07/31/2021 | 0 | 8/31/2021 | -730 | | | | |
| SEC | 08/06/2021 | 2000 | Mark Alan Hendricks | -4,000.00 | 08/31/2021 | 09/03/2021 | ROW PAYMENT | 08/06/2021 | 08/31/2021 | 0 | 8/31/2021 | -4,000 | | | | |
| SEC | 08/16/2021 | 2000 | Regard Resources Company, Inc. | -2,181.00 | 08/31/2021 | 09/03/2021 | 6922 | 08/16/2021 | 08/31/2021 | 0 | 8/31/2021 | -2,181 | | | | |
| SEC | 08/16/2021 | 2000 | Unishippers DEN | -22.49 | 08/31/2021 | 09/03/2021 | 1018566439 | 08/16/2021 | 08/31/2021 | 0 | 8/31/2021 | -22 | | | | |
| SEC | 08/16/2021 | 2000 | Unishippers FRT | -35.96 | 08/31/2021 | 09/03/2021 | 1018566439 | 08/16/2021 | 08/10/2021 | 0 | 8/31/2021 | -36 | | | | |
| SEC | 08/11/2021 | 2000 | Harold J. De Leon | -2,728.43 | 08/31/2021 | 09/15/2021 | AUGUST FUEL & MILEAGE | 08/11/2021 | 08/31/2021 | 0 | 8/31/2021 | -2,728 | | | | |
| SEC | 08/01/2021 | 2000 | Barnette & Benefield, Inc. | -13,660.00 | 08/30/2021 | 09/03/2021 | 37478 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -13,660 | | | |
| SEC | 08/02/2021 | 2000 | IHS Global, Inc. | -1,522.42 | 08/30/2021 | 09/03/2021 | 91421269 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -1,522 | | | |
| SEC | 08/06/2021 | 2000 | StateLine Vacuum Service, LLC | -382.50 | 08/30/2021 | 09/03/2021 | 85003 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -383 | | | |
| SEC | 08/06/2021 | 2000 | StateLine Vacuum Service, LLC | -875.00 | 08/30/2021 | 09/03/2021 | 85156 | 07/31/2021 | 06/24/2021 | 1 | 7/31/2021 | | -875 | | | |
| SEC | 08/10/2021 | 2000 | Sunbelt Rentals Industrial Services, LLC | -2,353.21 | 08/30/2021 | 09/03/2021 | 48731947-0090 PLANT | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -2,353 | | | |
| SEC | 08/02/2021 | 2000 | support.com | -2,349.00 | 08/30/2021 | 09/03/2021 | 1839 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -2,349 | | | |
| SEC | 08/02/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -263.84 | 08/30/2021 | 09/03/2021 | 2001040795 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -264 | | | |
| SEC | 08/26/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 08/30/2021 | 09/15/2021 | 07312021 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | 0 | | | |
| SEC | 08/26/2021 | 2000 | Fletcher Petroleum Co., LLC | -530.73 | 08/30/2021 | 09/15/2021 | 07312021-01 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -531 | | | |
| SEC | 08/26/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 08/30/2021 | 09/15/2021 | 07312021-02 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | 0 | | | |
| SEC | 08/26/2021 | 2000 | Fletcher Petroleum Co., LLC | -1,676.78 | 08/30/2021 | 09/15/2021 | 07312021-03 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -1,677 | | | |
| SEC | 08/26/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 08/30/2021 | 09/15/2021 | 07312021-04 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | 0 | | | |
| SEC | 08/30/2021 | 2000 | Town of Arcadia | -43.81 | 08/30/2021 | 09/15/2021 | ACCT 02309200 | 07/31/2021 | 06/30/2021 | 1 | 7/31/2021 | | -44 | | | |
| SEC | 07/31/2021 | 2000 | Sunbelt Rentals Industrial Services, LLC | -7.10 | 08/30/2021 | 10/04/2021 | 48731947-0090-1 | 07/31/2021 | 07/31/2021 | 1 | 7/31/2021 | | -7 | | | |
| SEC | 08/10/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,550.43 | 08/29/2021 | 09/15/2021 | 157598 | 07/30/2021 | 07/30/2021 | 2 | 7/31/2021 | | -1,550 | | | |
| SEC | 08/10/2021 | 2000 | Ford Motor Company | -680.52 | 08/29/2021 | 09/03/2021 | VIN 50856 | 07/30/2021 | 07/30/2021 | 2 | 7/31/2021 | | -681 | | | |
| SEC | 08/10/2021 | 2000 | Ford Motor Company | -840.32 | 08/29/2021 | 09/03/2021 | VIN 35009 | 07/30/2021 | 07/30/2021 | 2 | 7/31/2021 | | -840 | | | |
| SEC | 08/10/2021 | 2000 | Ford Motor Company | -818.90 | 08/29/2021 | 09/03/2021 | VIN 39983 | 07/30/2021 | 07/30/2021 | 2 | 7/31/2021 | | -819 | | | |
| SEC | 08/05/2021 | 2000 | Key-Rite Security | -70.76 | 08/29/2021 | 09/03/2021 | HOST72694 | 07/30/2021 | 08/01/2021 | 2 | 7/31/2021 | | -71 | | | |
| SEC | 08/04/2021 | 2000 | Louisiana One Call System | -1.50 | 08/29/2021 | 09/03/2021 | 7_2021_001260 | 08/04/2021 | 08/04/2021 | 2 | 7/31/2021 | | -2 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/31/2021 | 2000 | Blossman Gas & Appliance | -26.59 | 09/30/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -27 | | | | |
| SEC | 08/02/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -15,145.33 | 08/09/2021 | | MAY INVOICE | 07/30/2021 | 05/31/2021 | 2 | 8/31/2021 | | -15,145 | | | |
| SEC | 08/02/2021 | 2000 | Regard Resources Company, Inc. | -2,541.47 | 08/08/2021 | | 6888 | 07/29/2021 | 07/12/2021 | 3 | 8/31/2021 | | -2,541 | | | |
| SEC | 08/10/2021 | 2000 | Union Oilfield Supply, Inc. | -100.22 | 08/28/2021 | | 142827 | 07/29/2021 | 07/29/2021 | 3 | 8/31/2021 | | -100 | | | |
| SEC | 08/04/2021 | 2000 | Eldorado Artesian Springs | -7.62 | 08/27/2021 | 09/03/2021 | 4254931 | 07/28/2021 | 07/28/2021 | 4 | 8/31/2021 | | -8 | | | |
| SEC | 05/02/2021 | 2000 | GTT Communications, Inc. | -3,986.16 | 08/27/2021 | 09/03/2021 | INV52527507 | 07/28/2021 | 08/31/2021 | 4 | 8/31/2021 | | -3,986 | | | |
| SEC | 08/11/2021 | 2000 | Jimco Pumps | -13,562.81 | 08/27/2021 | 09/03/2021 | 98-26698 | 07/28/2021 | 07/16/2021 | 4 | 8/31/2021 | | -13,563 | | | |
| SEC | 07/28/2021 | 2000 | Robbie's Dozer & Construction Serv., LLC | -1,750.00 | 08/27/2021 | 09/03/2021 | 1618 | 07/28/2021 | 07/28/2021 | 4 | 8/31/2021 | | -1,750 | | | |
| SEC | 08/27/2021 | 2000 | Cherokee County Electric Co-Op Assn. | -254.34 | 08/27/2021 | 09/15/2021 | 72778-001 | 08/27/2021 | 08/15/2021 | 4 | 8/31/2021 | | -254 | | | |
| SEC | 08/25/2021 | 2000 | Republic Services #808 | -242.64 | 08/25/2021 | 09/15/2021 | 3-0484-0012373 PLANT | 08/25/2021 | 08/25/2021 | 6 | 8/31/2021 | | -243 | | | |
| SEC | 08/25/2021 | 2000 | Republic Services #808 | -73.56 | 08/25/2021 | 09/15/2021 | 3-0808-0011956 | 08/25/2021 | 08/25/2021 | 6 | 8/31/2021 | | -74 | | | |
| SEC | 08/25/2021 | 2000 | Republic Services #808 | -313.90 | 08/25/2021 | 10/04/2021 | 3-0484-0008414 | 08/25/2021 | 08/25/2021 | 6 | 8/31/2021 | | -314 | | | |
| SEC | 08/24/2021 | 2000 | Carole M. Chapman | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Durlyn Yvonne Farish | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Harold Fudge | -80.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -81 | | | |
| SEC | 08/24/2021 | 2000 | Debbie Harbin | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Edmund T. Henry, III | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Benita D. Holloway | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Keith Holloway | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Louisiana Energy Investments, Inc. | -162.72 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -163 | | | |
| SEC | 08/24/2021 | 2000 | Blaire Matson | -20.34 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -20 | | | |
| SEC | 08/24/2021 | 2000 | Gina Nichols | -20.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -20 | | | |
| SEC | 08/24/2021 | 2000 | John Riley Pittman | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Mary Brooks Pittman | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Sally E. Pittman | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Reagan Equipment Co., Inc. | -1,177.00 | 08/24/2021 | 09/03/2021 | CD99037362 | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -1,177 | | | |
| SEC | 08/24/2021 | 2000 | Reagan Equipment Co., Inc. | -882.75 | 08/24/2021 | 09/03/2021 | CD99037361 | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -883 | | | |
| SEC | 08/24/2021 | 2000 | David W. Shaw | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Phyllis Bryant Shipp | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Anita Smith | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Wanda Harbin Terry | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Tammy Tomasek | -10.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -10 | | | |
| SEC | 08/24/2021 | 2000 | Frances A. Vonk | -40.00 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Florence Lavada Williams | -40.68 | 08/24/2021 | 09/03/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -41 | | | |
| SEC | 08/24/2021 | 2000 | Thomas B. Henry | -40.00 | 08/24/2021 | 09/10/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -40 | | | |
| SEC | 08/24/2021 | 2000 | Kelly Nichols | -10.00 | 08/24/2021 | 09/10/2021 | AUG SHUT IN | 08/24/2021 | 08/24/2021 | 7 | 8/31/2021 | | -10 | | | |
| SEC | 08/24/2021 | 2000 | Trey Burton | -3,000.00 | 08/24/2021 | 10/04/2021 | 08-16-21 | 08/24/2021 | 07/31/2021 | 7 | 8/31/2021 | | -3,000 | | | |
| SEC | 08/23/2021 | 2000 | ECS | -5,091.35 | 08/23/2021 | 09/03/2021 | 377761 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -5,091 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 784051 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783772 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783773 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783905 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783894 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783528 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783774 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 785307 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 785818 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -250.00 | 08/23/2021 | 09/15/2021 | 785306 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -250 | | | |
| SEC | 08/23/2021 | 2000 | Louisiana Department of | -312.50 | 08/23/2021 | 09/15/2021 | 783775 | 08/23/2021 | 08/23/2021 | 8 | 8/31/2021 | | -313 | | | |
| SEC | 08/06/2021 | 2000 | Upshur Rural Electric Cooperative | -311.16 | 08/21/2021 | 09/03/2021 | 176596003 | 08/06/2021 | 08/02/2021 | 10 | 8/31/2021 | | -311 | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -55.99 | 08/20/2021 | 09/01/2021 | 1045968 | 07/21/2021 | 07/21/2021 | 11 | 8/31/2021 | | -56 | | | |
| SEC | 07/20/2021 | 2000 | Blossman Gas & Appliance | -531.85 | 08/19/2021 | 10/04/2021 | 17561154 | 07/20/2021 | 07/20/2021 | 12 | 8/31/2021 | | -532 | | | |
| SEC | 07/20/2021 | 2000 | Blossman Gas & Appliance | -987.61 | 08/19/2021 | 10/04/2021 | 17564958 | 07/20/2021 | 07/20/2021 | 12 | 8/31/2021 | | -988 | | | |
| SEC | 08/16/2021 | 2000 | Western Water Consultants, Inc. | -887.25 | 08/16/2021 | 09/03/2021 | 170700044 | 08/16/2021 | 07/31/2021 | 15 | 8/31/2021 | | -887 | | | |
| SEC | 08/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -5,156.94 | 08/16/2021 | | 90565294 | 08/01/2021 | 07/31/2021 | 15 | 8/31/2021 | | -5,157 | | | |
| SEC | 08/15/2021 | 2000 | Register Oilfield Services, Inc. | -1,050.00 | 08/15/2021 | 09/03/2021 | 9266 | 08/15/2021 | 08/15/2021 | 16 | 8/31/2021 | | -1,050 | | | |
| SEC | 06/30/2021 | 2000 | Arcadia Oilfield Supply, Inc. | -2,239.32 | 08/14/2021 | | 41926 | 07/15/2021 | 07/15/2021 | 17 | 8/31/2021 | | -2,239 | | | |
| SEC | 07/15/2021 | 2000 | Carnley Electric Inc | -2,043.00 | 08/14/2021 | 09/30/2021 | 24932 | 07/15/2021 | 07/15/2021 | 17 | 8/31/2021 | | -2,043 | | | |
| SEC | 07/12/2021 | 2000 | Carnley Electric Inc | -578.47 | 08/11/2021 | 09/30/2021 | 24916 | 07/12/2021 | 07/12/2021 | 20 | 8/31/2021 | | -578 | | | |
| SEC | 07/12/2021 | 2000 | Carnley Electric Inc | -540.00 | 08/11/2021 | 09/30/2021 | 24915 | 07/12/2021 | 07/12/2021 | 20 | 8/31/2021 | | -540 | | | |
| SEC | 08/10/2021 | 2000 | Epiq Corporate Restructuring LLC | -2,845.98 | 08/10/2021 | | 90557946 | 07/26/2021 | 06/30/2021 | 21 | 8/31/2021 | | -2,846 | | | |
| SEC | 07/08/2021 | 2000 | Armbrecht Jackson LLP | -38.50 | 08/07/2021 | 01/06/2022 | 415029 | 07/08/2021 | 06/30/2021 | 24 | 8/31/2021 | | -39 | | | |
| SEC | 07/08/2021 | 2000 | Armbrecht Jackson LLP | -66.00 | 08/07/2021 | 01/06/2022 | 415030 | 07/08/2021 | 06/30/2021 | 24 | 8/31/2021 | | -66 | | | |
| SEC | 07/08/2021 | 2000 | Armbrecht Jackson LLP | -27.50 | 08/07/2021 | 01/06/2022 | 415031 | 07/08/2021 | 06/30/2021 | 24 | 8/31/2021 | | -28 | | | |
| SEC | 07/08/2021 | 2000 | Armbrecht Jackson LLP | -3,882.30 | 08/07/2021 | 01/06/2022 | 415032 | 07/08/2021 | 06/30/2021 | 24 | 8/31/2021 | | -3,882 | | | |
| SEC | 07/12/2021 | 2000 | Slickline Service and Supply, Inc. | -3,976.40 | 08/06/2021 | | 541 REPAIR | 07/12/2021 | 07/12/2021 | 25 | 8/31/2021 | | -3,976 | | | |
| SEC | 07/12/2021 | 2000 | Slickline Service and Supply, Inc. | -3,400.40 | 08/06/2021 | | 542 REPAIR | 07/12/2021 | 07/12/2021 | 25 | 8/31/2021 | | -3,400 | | | |
| SEC | 07/06/2021 | 2000 | Accurate Pumping & Contracting, Inc. | -1,628.80 | 08/05/2021 | 09/30/2021 | 50133 | 07/06/2021 | 07/06/2021 | 26 | 8/31/2021 | | -1,629 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -270.00 | 08/05/2021 | 09/30/2021 | 24894 | 07/06/2021 | 07/06/2021 | 26 | 8/31/2021 | | -270 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -540.00 | 08/05/2021 | 09/30/2021 | 24891 | 07/06/2021 | 07/06/2021 | 26 | 8/31/2021 | | -540 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -540.00 | 08/05/2021 | 09/30/2021 | 24895 | 07/06/2021 | 07/06/2021 | 26 | 8/31/2021 | | -540 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -540.00 | 08/05/2021 | 09/30/2021 | 24897 | 07/06/2021 | 07/06/2021 | 26 | 8/31/2021 | | -540 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -270.00 | 08/05/2021 | 09/30/2021 | 24898 | 07/06/2021 | 07/06/2021 | 26 | 8/31/2021 | | -270 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -270.00 | 08/05/2021 | 09/30/2021 | 24893 | 07/06/2021 | 06/15/2021 | 26 | 8/31/2021 | | -270 | | | |
| SEC | 07/06/2021 | 2000 | Carnley Electric Inc | -540.00 | 08/05/2021 | 09/30/2021 | 24892 | 07/06/2021 | 06/15/2021 | 26 | 8/31/2021 | | -540 | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -1,340.97 | 07/31/2021 | 09/01/2021 | 1045620 | 06/17/2021 | 06/17/2021 | 31 | 8/31/2021 | | | -1,341 | | | |
| SEC | 08/25/2021 | 2000 | CR3 Partners, LLC | ######## | 07/31/2021 | 09/03/2021 | JULY INVOICE | 07/31/2021 | 07/31/2021 | 31 | 8/31/2021 | | | -117,292 | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -54.99 | 07/30/2021 | 09/01/2021 | 1045742 | 06/30/2021 | 06/30/2021 | 32 | 8/31/2021 | | | -55 | | | |
| SEC | 06/28/2021 | 2000 | StateLine Vacuum Service, LLC | -1,835.85 | 07/28/2021 | 09/03/2021 | 84307 | 06/28/2021 | 06/28/2021 | 34 | 8/31/2021 | | | -1,836 | | | |
| SEC | 07/25/2021 | 2000 | Republic Services #808 | -308.37 | 07/25/2021 | 09/15/2021 | 3-0484-0008414 | 07/25/2021 | 07/25/2021 | 37 | 8/31/2021 | | | -308 | | | |
| SEC | 08/20/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -1,512.00 | 07/24/2021 | 09/01/2021 | 1045682 | 06/24/2021 | 06/24/2021 | 38 | 8/31/2021 | | | -1,512 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -247.50 | 07/21/2021 | 01/06/2022 | 414878 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -248 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -100.50 | 07/21/2021 | 01/06/2022 | 414879 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -101 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -275.00 | 07/21/2021 | 01/06/2022 | 414880 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -275 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -55.00 | 07/21/2021 | 01/06/2022 | 414881 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -55 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -522.50 | 07/21/2021 | 01/06/2022 | 414882 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -523 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -27.50 | 07/21/2021 | 01/06/2022 | 414883 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -28 | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -17,239.00 | 07/21/2021 | 01/06/2022 | 414884 | 06/21/2021 | 05/31/2021 | 41 | 8/31/2021 | | | -17,239 | | | |
| SEC | 06/18/2021 | 2000 | Pearl Parkway, LLC | -31,760.10 | 07/18/2021 | 10/04/2021 | 142 | 06/18/2021 | 06/18/2021 | 44 | 8/31/2021 | | | -31,760 | | | |
| SEC | 06/18/2021 | 2000 | Carnley Electric Inc | -270.00 | 07/18/2021 | 09/30/2021 | 24860 | 06/18/2021 | 06/18/2021 | 44 | 8/31/2021 | | | -270 | | | |
| SEC | 07/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,549.55 | 07/16/2021 | | 90557233 | 07/01/2021 | 06/30/2021 | 46 | 8/31/2021 | | | -3,550 | | | |
| SEC | 06/14/2021 | 2000 | Janice M. Moody | -40.00 | 07/16/2021 | | SHUT IN | 06/21/2021 | 06/21/2021 | 46 | 8/31/2021 | | | -40 | | | |
| SEC | 06/14/2021 | 2000 | Carnley Electric Inc | -360.00 | 07/14/2021 | 09/30/2021 | 24856 | 06/14/2021 | 06/14/2021 | 48 | 8/31/2021 | | | -360 | | | |
| SEC | 06/10/2021 | 2000 | Accurate Pumping & Contracting, Inc. | -806.97 | 07/10/2021 | 09/30/2021 | 50116 | 06/10/2021 | 06/10/2021 | 52 | 8/31/2021 | | | -807 | | | |
| SEC | 06/10/2021 | 2000 | Accurate Pumping & Contracting, Inc. | -842.82 | 07/10/2021 | 09/30/2021 | 50117 | 06/10/2021 | 06/10/2021 | 52 | 8/31/2021 | | | -843 | | | |
| SEC | 06/24/2021 | 2000 | Mississippi Power | -4,713.57 | 07/09/2021 | 09/28/2021 | 08019-06132 | 06/24/2021 | 06/24/2021 | 53 | 8/31/2021 | | | -4,714 | | | |
| SEC | 06/24/2021 | 2000 | Mississippi Power | -5,116.43 | 07/07/2021 | 09/28/2021 | 22683-76023 | 06/24/2021 | 06/24/2021 | 55 | 8/31/2021 | | | -5,116 | | | |
| SEC | 06/04/2021 | 2000 | Accurate Pumping & Contracting, Inc. | -1,298.90 | 07/03/2021 | 09/30/2021 | 50108 | 06/04/2021 | 06/04/2021 | 59 | 8/31/2021 | | | -1,299 | | | |
| SEC | 06/04/2021 | 2000 | Accurate Pumping & Contracting, Inc. | -900.47 | 06/29/2021 | 09/30/2021 | 50105 | 06/04/2021 | 06/04/2021 | 63 | 8/31/2021 | | | | -900 | | |
| SEC | 07/23/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,748.86 | 06/29/2021 | | 90549244 | 07/23/2021 | 05/31/2021 | 63 | 8/31/2021 | | | | -3,749 | | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -937.50 | 06/25/2021 | | 116227 | 05/31/2021 | 05/31/2021 | 67 | 8/31/2021 | | | | -938 | | |
| SEC | 06/24/2021 | 2000 | Transamerica (401k) | -8,834.26 | 06/24/2021 | 04/01/2022 | PR 6.15 | 06/24/2021 | 06/24/2021 | 68 | 8/31/2021 | | | | -8,834 | | |
| SEC | 06/21/2021 | 2000 | Louisiana Energy Investments, Inc. | -162.72 | 06/21/2021 | | SHUT IN | 06/21/2021 | 06/21/2021 | 71 | 8/31/2021 | | | | -163 | | |
| SEC | 06/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -1,587.77 | 06/16/2021 | | 90540998 | 06/01/2021 | 05/31/2021 | 76 | 8/31/2021 | | | | -1,588 | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -55.00 | 06/11/2021 | 01/06/2022 | 414516 | 05/12/2021 | 04/30/2021 | 81 | 8/31/2021 | | | | -55 | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -60.30 | 06/11/2021 | 01/06/2022 | 414517 | 05/12/2021 | 04/30/2021 | 81 | 8/31/2021 | | | | -60 | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -16.50 | 06/11/2021 | 01/06/2022 | 414518 | 05/12/2021 | 04/30/2021 | 81 | 8/31/2021 | | | | -17 | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -82.50 | 06/11/2021 | 01/06/2022 | 414519 | 05/12/2021 | 04/30/2021 | 81 | 8/31/2021 | | | | -83 | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -4,003.20 | 06/11/2021 | 01/06/2022 | 414520 | 05/12/2021 | 04/30/2021 | 81 | 8/31/2021 | | | | -4,003 | | |
| SEC | 05/01/2021 | 2000 | KCR Oilfield Services, LLC | -700.00 | 05/31/2021 | | JEFFERSON 2021 5.01 | 05/01/2021 | 05/31/2021 | 92 | 8/31/2021 | | | | | -700 | |
| SEC | 04/08/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -14,988.00 | 05/08/2021 | 12/10/2021 | MARCH 2021 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -14,988 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -16.50 | 05/08/2021 | 01/06/2022 | 414250 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -17 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -38.50 | 05/08/2021 | 01/06/2022 | 414251 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -39 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 05/08/2021 | 01/06/2022 | 414252 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -44 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -377.99 | 05/08/2021 | 01/06/2022 | 414253 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -378 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -22.00 | 05/08/2021 | 01/06/2022 | 414254 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -22 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -18.90 | 05/08/2021 | 01/06/2022 | 414255 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -19 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -71.50 | 05/08/2021 | 01/06/2022 | 414256 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -72 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -286.00 | 05/08/2021 | 01/06/2022 | 414257 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -286 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -206.59 | 05/08/2021 | 01/06/2022 | 414258 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | | -207 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/31/2021 | 2000 | Blossman Gas & Appliance | -26.59 | 09/30/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | | -27 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -137.50 | 05/08/2021 | 01/06/2022 | 414259 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | -138 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -829.41 | 05/08/2021 | 01/06/2022 | 414260 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | -829 |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -4,626.25 | 05/08/2021 | 01/06/2022 | 414261 | 04/08/2021 | 03/31/2021 | 115 | 8/31/2021 | | | | | -4,626 |
| SEC | 08/17/2021 | 2000 | KCR Oilfield Services, LLC | -700.00 | 05/01/2021 | 09/03/2021 | JEFFERSON 2021.04.01 | 04/01/2021 | 04/30/2021 | 122 | 8/31/2021 | | | | | -700 |
| SEC | 05/06/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -11,308.40 | 04/30/2021 | 12/13/2021 | MARCH 2021 | 03/31/2021 | 03/31/2021 | 123 | 8/31/2021 | | | | | -11,308 |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -595.00 | 04/25/2021 | | 114658 | 03/31/2021 | 03/31/2021 | 128 | 8/31/2021 | | | | | -595 |
| SEC | 03/24/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -15,002.70 | 04/23/2021 | 12/13/2021 | JANUARY 2021 | 03/24/2021 | 01/31/2021 | 130 | 8/31/2021 | | | | | -15,003 |
| SEC | 03/17/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -17,661.60 | 04/16/2021 | 12/13/2021 | 12312020 | 03/17/2021 | 12/31/2020 | 137 | 8/31/2021 | | | | | -17,662 |
| SEC | 05/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -11,909.53 | 04/16/2021 | | 90532810 | 04/01/2021 | 03/31/2021 | 137 | 8/31/2021 | | | | | -11,910 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -60.50 | 04/09/2021 | 01/06/2022 | 414031 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -61 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -286.00 | 04/09/2021 | 01/06/2022 | 414032 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -286 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -83.50 | 04/09/2021 | 01/06/2022 | 414033 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -84 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -291.50 | 04/09/2021 | 01/06/2022 | 414034 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -292 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -11.00 | 04/09/2021 | 01/06/2022 | 414035 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -11 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 04/09/2021 | 01/06/2022 | 414036 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -44 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -13.40 | 04/09/2021 | 01/06/2022 | 414037 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -13 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -209.00 | 04/09/2021 | 01/06/2022 | 414038 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -209 |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 04/09/2021 | 01/06/2022 | 414039 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -44 |
| SEC | 05/06/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -7,562.50 | 04/09/2021 | 12/13/2021 | FEBRUARY 2021 | 03/10/2021 | 02/28/2021 | 144 | 8/31/2021 | | | | | -7,563 |
| SEC | 04/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -2,019.82 | 03/27/2021 | | 90524851 | 03/12/2021 | 02/28/2021 | 157 | 8/31/2021 | | | | | -2,020 |
| SEC | 03/01/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -12,198.40 | 03/24/2021 | 12/10/2021 | 177958 | 02/22/2021 | 01/31/2021 | 160 | 8/31/2021 | | | | | -12,198 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -28,417.12 | 03/17/2021 | 09/03/2021 | 413810 | 02/15/2021 | 01/31/2021 | 167 | 8/31/2021 | | | | | -28,417 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -110.00 | 03/17/2021 | 01/06/2022 | 413800 | 02/15/2021 | 01/29/2021 | 167 | 8/31/2021 | | | | | -110 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -550.00 | 03/17/2021 | 01/06/2022 | 413802 | 02/15/2021 | 01/31/2021 | 167 | 8/31/2021 | | | | | -550 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -495.00 | 03/17/2021 | 01/06/2022 | 413805 | 02/15/2021 | 01/13/2021 | 167 | 8/31/2021 | | | | | -495 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -301.50 | 03/17/2021 | 01/06/2022 | 413803 | 02/15/2021 | 01/05/2021 | 167 | 8/31/2021 | | | | | -302 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -165.00 | 03/17/2021 | 01/06/2022 | 413806 | 02/15/2021 | 01/31/2021 | 167 | 8/31/2021 | | | | | -165 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 03/17/2021 | 01/06/2022 | 413808 | 02/15/2021 | 01/04/2021 | 167 | 8/31/2021 | | | | | -168 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -440.00 | 03/17/2021 | 01/06/2022 | 413807 | 02/15/2021 | 01/22/2021 | 167 | 8/31/2021 | | | | | -440 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -302.50 | 03/17/2021 | 01/06/2022 | 413809 | 02/15/2021 | 01/31/2021 | 167 | 8/31/2021 | | | | | -303 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -110.00 | 03/17/2021 | 01/06/2022 | 413804 | 02/15/2021 | 01/31/2021 | 167 | 8/31/2021 | | | | | -110 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -7,104.28 | 03/17/2021 | 01/06/2022 | 413810 | 02/15/2021 | 01/31/2021 | 167 | 8/31/2021 | | | | | -7,104 |
| SEC | 03/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -172.66 | 03/05/2021 | | 90517344 | 02/18/2021 | 01/31/2021 | 179 | 8/31/2021 | | | | | -173 |
| SEC | 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 2,304.22 | 03/02/2021 | | 01312021-03 | 01/31/2021 | 01/31/2021 | 182 | 8/31/2021 | | | | | 2,304 |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -268.00 | 02/25/2021 | | 120990 | 01/31/2021 | 01/31/2021 | 187 | 8/31/2021 | | | | | -268 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -880.00 | 02/14/2021 | 01/06/2022 | 413801 | 01/15/2021 | 01/13/2021 | 198 | 8/31/2021 | | | | | -880 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 02/12/2021 | 01/06/2022 | 413547 | 01/13/2021 | 12/16/2020 | 200 | 8/31/2021 | | | | | -220 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 02/12/2021 | 01/06/2022 | 413546 | 01/13/2021 | 12/16/2020 | 200 | 8/31/2021 | | | | | -220 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 02/12/2021 | 01/06/2022 | 413545 | 01/13/2021 | 12/31/2020 | 200 | 8/31/2021 | | | | | -168 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -1,032.50 | 02/12/2021 | 01/06/2022 | 413544 | 01/13/2021 | 12/31/2020 | 200 | 8/31/2021 | | | | | -1,033 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -11,193.66 | 02/12/2021 | 01/06/2022 | 413543 | 01/13/2021 | 12/31/2020 | 200 | 8/31/2021 | | | | | -11,194 |
| SEC | 02/11/2021 | 2000 | Janice M. Moody | -40.00 | 02/11/2021 | | SHUT-IN | 02/11/2021 | 02/11/2021 | 201 | 8/31/2021 | | | | | -40 |
| SEC | 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | -404.82 | 01/29/2021 | | 90509197 | 01/14/2021 | 12/31/2020 | 214 | 8/31/2021 | | | | | -405 |
| SEC | 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,261.33 | 01/16/2021 | | 90500302 | 01/01/2021 | 11/30/2020 | 227 | 8/31/2021 | | | | | -3,261 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -10,299.00 | 01/16/2021 | 12/10/2021 | 126317 | 12/15/2020 | 11/30/2020 | 229 | 8/31/2021 | | | | | -10,299 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,792.00 | 01/14/2021 | 12/10/2021 | 126318 | 12/15/2020 | 11/30/2020 | 229 | 8/31/2021 | | | | | -3,792 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -938.00 | 01/14/2021 | 12/10/2021 | 126319 | 12/15/2020 | 11/30/2020 | 229 | 8/31/2021 | | | | | -938 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -294.00 | 01/14/2021 | 12/10/2021 | 126320 | 12/15/2020 | 11/30/2020 | 229 | 8/31/2021 | | | | | -294 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -393.20 | 01/14/2021 | 12/10/2021 | 126321 | 12/15/2020 | 11/30/2020 | 229 | 8/31/2021 | | | | | -393 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -7,092.50 | 01/03/2021 | 01/06/2022 | 413195 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -7,093 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -577.50 | 01/03/2021 | 01/06/2022 | 413184 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -578 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | 01/06/2022 | 413185 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -167.70 | 01/03/2021 | 01/06/2022 | 413186 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -168 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -234.60 | 01/03/2021 | 01/06/2022 | 413187 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -235 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | 01/06/2022 | 413188 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | 01/06/2022 | 413189 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 01/03/2021 | 01/06/2022 | 413190 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -11 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -82.50 | 01/03/2021 | 01/06/2022 | 413191 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -83 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 01/03/2021 | 01/06/2022 | 413192 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -17 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | 01/06/2022 | 413193 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | 01/06/2022 | 413194 | 12/04/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -44 |
| SEC | 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,590.03 | 12/30/2020 | | 90492902 | 12/01/2020 | 10/31/2020 | 244 | 8/31/2021 | | | | | -1,590 |
| SEC | 02/16/2021 | 2000 | Epiq Corporate Restructuring LLC | -1,352.25 | 12/29/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | 245 | 8/31/2021 | | | | | -1,352 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -1,901.30 | 12/17/2020 | 01/06/2022 | 413103 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -1,901 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -56.63 | 12/17/2020 | 01/06/2022 | 413094 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -57 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -803.00 | 12/17/2020 | 01/06/2022 | 413095 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -803 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -5.50 | 12/17/2020 | 01/06/2022 | 413096 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -6 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 12/17/2020 | 01/06/2022 | 413097 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -11 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 12/17/2020 | 01/06/2022 | 413098 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -39 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -253.00 | 12/17/2020 | 01/06/2022 | 413099 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -253 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -195.90 | 12/17/2020 | 01/06/2022 | 413100 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -196 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -222.40 | 12/17/2020 | 01/06/2022 | 413101 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -222 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -842.50 | 12/17/2020 | 01/06/2022 | 413102 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -843 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -6.70 | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -7 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -71.50 | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -72 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -33 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -27.50 | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -28 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -455.20 | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -455 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -391.87 | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | 257 | 8/31/2021 | | | | | -392 |
| SEC | 11/08/2020 | 2000 | J-W Power Company | 664.17 | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | 258 | 8/31/2021 | | | | | 664 |
| SEC | 11/09/2020 | 2000 | Janice M. Moody | -40.00 | 12/10/2020 | | SHUT-IN | 11/09/2020 | 11/09/2020 | 264 | 8/31/2021 | | | | | -40 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,662.80 | 11/21/2020 | 12/10/2021 | 126034 | 10/22/2020 | 09/30/2020 | 283 | 8/31/2021 | | | | | -3,663 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,318.20 | 11/21/2020 | 12/10/2021 | 126035 | 10/22/2020 | 09/30/2020 | 283 | 8/31/2021 | | | | | -1,318 |
| SEC | 10/22/2020 | 2000 | Armbrecht Jackson LLP | -345.80 | 11/21/2020 | 12/10/2021 | 126022 | 10/22/2020 | 09/30/2020 | 283 | 8/31/2021 | | | | | -346 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -2,146.86 | 11/20/2020 | | 90483721 | 10/31/2020 | 07/31/2020 | 284 | 8/31/2021 | | | | | -2,147 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -759.51 | 11/20/2020 | | 90483722 | 10/21/2020 | 09/30/2020 | 284 | 8/31/2021 | | | | | -760 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -450.27 | 11/20/2020 | | 90483723 | 10/21/2020 | 09/30/2020 | 284 | 8/31/2021 | | | | | -450 |
| SEC | 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -245.00 | 11/18/2020 | 12/10/2021 | 126023 | 10/19/2020 | 09/30/2020 | 286 | 8/31/2021 | | | | | -245 |
| SEC | 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -808.20 | 11/18/2020 | 12/10/2021 | 126024 | 10/19/2020 | 09/30/2020 | 286 | 8/31/2021 | | | | | -808 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -49.50 | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -50 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -61 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -55 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -31 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -387 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -1,194 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | 126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | 127 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -176.00 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -176 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -226 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -317 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -892 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | 293 | 8/31/2021 | | | | | -1,059 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | 319 | 8/31/2021 | | | | | -5,244 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,548.40 | 10/16/2020 | 12/10/2021 | 125656 | 09/16/2020 | 08/31/2020 | 319 | 8/31/2021 | | | | | -2,548 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -446.00 | 10/16/2020 | 12/10/2021 | 125657 | 09/16/2020 | 08/31/2020 | 319 | 8/31/2021 | | | | | -446 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -793.00 | 10/16/2020 | 12/10/2021 | 125658 | 09/16/2020 | 08/31/2020 | 319 | 8/31/2021 | | | | | -793 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -292.20 | 10/16/2020 | 12/10/2021 | 125654 | 09/16/2020 | 08/31/2020 | 319 | 8/31/2021 | | | | | -292 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -11 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -143 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -17 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -44 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -39 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -951.50 | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -952 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -143 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -209 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -7.10 | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -7 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -247.10 | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -247 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/31/2020 | 2000 | Blosman Gas & Appliance | -26.59 | 09/30/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -27 | | | | |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -521.80 | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -522 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -66 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | 321 | 8/31/2021 | | | | | -3,046 |
| SEC | 09/20/2020 | 2000 | Joel Davis | -23.97 | 10/05/2020 | | 092020 | 09/20/2020 | 09/20/2020 | 330 | 8/31/2021 | | | | | -24 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,698.40 | 09/10/2020 | 12/10/2021 | 125519 | 08/11/2020 | 07/31/2020 | 355 | 8/31/2021 | | | | | -5,698 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,231.20 | 09/10/2020 | 12/10/2021 | 125520 | 08/11/2020 | 07/31/2020 | 355 | 8/31/2021 | | | | | -1,231 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,007.80 | 09/10/2020 | 12/10/2021 | 125521 | 08/11/2020 | 07/31/2020 | 355 | 8/31/2021 | | | | | -1,008 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -197.80 | 09/10/2020 | 12/10/2021 | 125522 | 08/11/2020 | 07/31/2020 | 355 | 8/31/2021 | | | | | -198 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,930.60 | 09/10/2020 | 12/10/2021 | 125523 | 08/11/2020 | 07/31/2020 | 355 | 8/31/2021 | | | | | -1,931 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -3,550.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -3,551 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -170.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -171 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -39 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -44.80 | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -45 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -209 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -445.50 | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -446 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -548.50 | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -549 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -1,954 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -2,072 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | 363 | 8/31/2021 | | | | | -11 |
| SEC | 08/24/2020 | 2000 | Janice M. Moody | -40.00 | 08/31/2020 | SHUT IN | | 08/24/2020 | 08/24/2020 | 365 | 8/31/2021 | | | | | -40 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -211.20 | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -211 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -22.00 | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -22 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -95.70 | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -96 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -115.50 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -116 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -376.90 | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -377 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -66 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -61 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -214.50 | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -215 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -25.60 | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -26 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -412.40 | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -412 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -269.80 | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -270 |
| SEC | 08/01/2020 | 2000 | Armbrecht Jackson LLP | -7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | 369 | 8/31/2021 | | | | | -7,234 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -77.00 | 08/12/2020 | 12/10/2021 | 125158 | 07/13/2020 | 06/23/2020 | 384 | 8/31/2021 | | | | | -77 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -9,438.00 | 08/12/2020 | 12/10/2021 | 125164 | 07/13/2020 | 06/30/2020 | 384 | 8/31/2021 | | | | | -9,438 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -396.00 | 08/12/2020 | 12/10/2021 | 125156 | 07/13/2020 | 06/30/2020 | 384 | 8/31/2021 | | | | | -396 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -701.00 | 08/12/2020 | 12/10/2021 | 125157 | 07/13/2020 | 06/30/2020 | 384 | 8/31/2021 | | | | | -701 |
| SEC | 07/06/2020 | 2000 | KCS Automation, LLC | -1,655.19 | 08/05/2020 | | 20-0760INT | 07/06/2020 | 06/30/2020 | 391 | 8/31/2021 | | | | | -1,655 |
| SEC | 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -562.50 | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | 402 | 8/31/2021 | | | | | -663 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -94 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -77 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -132.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -132 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -33 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -423.50 | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -424 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -390.30 | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -390 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -77 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -281.70 | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | 403 | 8/31/2021 | | | | | -282 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -278.20 | 07/24/2020 | | 411826 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -278 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -136.80 | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -137 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -722.10 | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -722 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -110.00 | 07/24/2020 | | 411830 | 06/24/2020 | 04/30/2020 | 403 | 8/31/2021 | | | | | -110 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | 403 | 8/31/2021 | | | | | -4,338 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -5,244.00 | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | 403 | 8/31/2021 | | | | | -5,244 |
| SEC | 07/01/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,983.00 | 06/08/2020 | 12/10/2021 | 124832 | 05/29/2020 | 05/29/2020 | 449 | 8/31/2021 | | | | | -2,983 |
| SEC | 05/20/2020 | 2000 | Janice M. Moody | -40.00 | 06/05/2020 | | 3CAR040520020 | 05/20/2020 | 05/20/2020 | 452 | 8/31/2021 | | | | | -40 |
| SEC | 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | 463 | 8/31/2021 | | | | | -1,538 |
| | | | | | | | | | | | -925,263.93 | -308,081 | -113,298 | -189,569 | -20,389 | -293,927 |
| SKC | 08/10/2021 | 2000 | Basa Resources, Inc. | -2,766.49 | 07/25/2021 | 09/03/2021 | 1847611 | 06/30/2021 | 06/30/2021 | 37 | 8/31/2021 | | | | -2,766 | |
| SKC | 08/06/2021 | 2000 | BPX Operating Company | -5.02 | 08/31/2021 | 09/03/2021 | 0720210071000592 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -5 | | | | |
| SKC | 08/06/2021 | 2000 | BPX Operating Company | -5.02 | 08/31/2021 | 09/03/2021 | 0720210071000592-01 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -5 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -90.17 | 08/29/2021 | 09/03/2021 | 202107-00043 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -90 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -101.80 | 08/29/2021 | 09/03/2021 | 202107-00043-01 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -102 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -50.74 | 08/29/2021 | 09/03/2021 | 202107-00043-02 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -51 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -11.13 | 08/29/2021 | 09/03/2021 | 202107-00043-03 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -11 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -38.95 | 08/29/2021 | 09/03/2021 | 202107-00043-04 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -39 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -2.64 | 08/29/2021 | 09/03/2021 | 202107-00043-05 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -3 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -77.75 | 08/29/2021 | 09/03/2021 | 202107-00043-06 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -78 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -0.34 | 08/29/2021 | 09/03/2021 | 202107-00043-07 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | 0 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -194.37 | 08/29/2021 | 09/03/2021 | 202107-00043-08 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -194 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -76.37 | 08/29/2021 | 09/03/2021 | 202107-00043-09 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -76 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -84.35 | 08/29/2021 | 09/03/2021 | 202107-00043-10 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -84 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -107.58 | 08/29/2021 | 09/03/2021 | 202107-00043-11 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -108 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -8.58 | 08/29/2021 | 09/03/2021 | 202107-00043-12 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -9 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -161.19 | 08/29/2021 | 09/03/2021 | 202107-00043-13 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -161 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -42.54 | 08/29/2021 | 09/03/2021 | 202107-00043-14 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -43 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -255.32 | 08/29/2021 | 09/03/2021 | 202107-00043-15 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -255 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -238.70 | 08/29/2021 | 09/03/2021 | 202107-00043-16 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -239 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -46.33 | 08/29/2021 | 09/03/2021 | 202107-00043-17 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -46 | | | | |
| SKC | 08/04/2021 | 2000 | CCI East Texas Upstream, LLC | -402.20 | 08/29/2021 | 09/03/2021 | 202107-00043-18 | 08/04/2021 | 07/31/2021 | 2 | 8/31/2021 | -402 | | | | |
| SKC | 08/23/2021 | 2000 | Clark County Collector | -32.30 | 08/23/2021 | 09/03/2021 | 2020-011598 | 08/23/2021 | 12/31/2020 | 8 | 8/31/2021 | -32 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.52 | 08/30/2021 | 09/03/2021 | 0721NN/157451003-58002-02 | 08/11/2021 | 07/31/2021 | 1 | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | Conoco Phillips | -4.34 | 08/30/2021 | 09/03/2021 | 0721NN/157451003-58002-10 | 08/11/2021 | 07/31/2021 | 1 | 8/31/2021 | -4 | | | | |
| SKC | 08/18/2021 | 2000 | Vernon E. Faulconer, Inc. | -28.15 | 08/30/2021 | 09/03/2021 | 3-0721-25159 | 08/18/2021 | 07/31/2021 | 1 | 8/31/2021 | -28 | | | | |
| SKC | 08/17/2021 | 2000 | John O. Farmer, Inc. | -100.91 | 08/30/2021 | 09/03/2021 | 395961 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -101 | | | | |
| SKC | 08/17/2021 | 2000 | The Long Trusts | -11.22 | 08/30/2021 | 09/03/2021 | 171075 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -11 | | | | |
| SKC | 08/05/2021 | 2000 | Phillips Energy, Inc | -19,884.75 | 08/30/2021 | 09/03/2021 | 07312021_LIP_JIB | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -19,885 | | | | |
| SKC | 08/11/2021 | 2000 | Rabalais Oil & Gas, Inc. | -21.51 | 08/30/2021 | 09/03/2021 | 139571 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -22 | | | | |
| SKC | 08/11/2021 | 2000 | Rabalais Oil & Gas, Inc. | -26.80 | 07/30/2021 | 09/03/2021 | 139259 | 06/30/2021 | 06/30/2021 | 32 | 8/31/2021 | | | -27 | | |
| SKC | 08/05/2021 | 2000 | Shelby Operating Company | -32.46 | 08/30/2021 | 09/03/2021 | 67989 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -32 | | | | |
| SKC | 08/05/2021 | 2000 | Shelby Operating Company | -197.62 | 08/30/2021 | 09/03/2021 | 67990 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -198 | | | | |
| SKC | 08/19/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.68 | 08/30/2021 | 09/03/2021 | 68496 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -3 | | | | |
| SKC | 08/19/2021 | 2000 | Silver Creek Oil & Gas, LLC | -4.18 | 08/30/2021 | 09/03/2021 | 68497 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -4 | | | | |
| SKC | 08/19/2021 | 2000 | Silver Creek Oil & Gas, LLC | -6.97 | 08/30/2021 | 09/03/2021 | 68498 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -7 | | | | |
| SKC | 08/19/2021 | 2000 | Silver Creek Oil & Gas, LLC | -6.01 | 08/30/2021 | 09/03/2021 | 68499 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -6 | | | | |
| SKC | 08/19/2021 | 2000 | Silver Creek Oil & Gas, LLC | -10.34 | 08/30/2021 | 09/03/2021 | 68500 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -10 | | | | |
| SKC | 08/05/2021 | 2000 | Tanos Exploration, LLC | -11.32 | 08/30/2021 | 09/03/2021 | S202107100027D | 08/05/2021 | 07/31/2021 | 1 | 8/31/2021 | -11 | | | | |
| SKC | 08/19/2021 | 2000 | TDX Energy LLC | -35.66 | 08/30/2021 | 09/03/2021 | 20210701423 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -36 | | | | |
| SKC | 08/02/2021 | 2000 | Blackbird Company | -3.28 | 08/25/2021 | 09/15/2021 | 07312021-02 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -3 | | | | |
| SKC | 08/02/2021 | 2000 | Blackbird Company | -68.76 | 08/25/2021 | 09/15/2021 | 07312021-03 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | -69 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -35.30 | 09/04/2021 | 09/15/2021 | 0720210070011319 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -35 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -18.54 | 09/04/2021 | 09/15/2021 | 0720210070011319-01 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -19 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -16.07 | 09/04/2021 | 09/15/2021 | 0720210070011319-02 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -16 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -21.33 | 09/04/2021 | 09/15/2021 | 0720210070011319-03 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -21 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -18.22 | 09/04/2021 | 09/15/2021 | 0720210070011319-04 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -18 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -78.48 | 09/04/2021 | 09/15/2021 | 0720210070011319-05 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -78 | | | | |
| SKC | 08/05/2021 | 2000 | BP America Production Co. | -19.54 | 09/04/2021 | 09/15/2021 | 0720210070011319-06 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -20 | | | | |
| SKC | 08/05/2021 | 2000 | Cantera Resources, Inc. | -314.34 | 09/04/2021 | 09/15/2021 | 20210702500 | 08/05/2021 | 07/31/2021 | -4 | 8/31/2021 | -314 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -10.91 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -11 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.58 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-01 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -1.03 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-03 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -52.55 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-04 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -53 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -14.85 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-05 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -15 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -20.70 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-06 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -21 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -15.99 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-07 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -16 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -5.79 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-08 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -6 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.88 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-09 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.70 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-11 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.79 | 09/10/2021 | 09/15/2021 | 0721NN/157451003-58002-12 | 08/11/2021 | 07/31/2021 | -10 | 8/31/2021 | -1 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/31/2021 | 2000 | Blossman Gas & Appliance | -26.59 | 09/30/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | | 8/31/2021 | -27 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.85 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-13 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.85 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-14 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.56 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-15 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.69 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-16 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -0.41 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-17 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | 0 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -1.20 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-18 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Conoco Phillips | -40.66 | 09/10/2021 | 09/15/2021 | 0721NN15745100350002-19 | 08/11/2021 | 07/31/2021 | -10 | | 8/31/2021 | -41 | | | | |
| SKC | 08/05/2021 | 2000 | Crow-Quinn Trusts Agency | -193.74 | 09/04/2021 | 09/15/2021 | 210803 | 08/05/2021 | 08/05/2021 | -4 | | 8/31/2021 | -194 | | | | |
| SKC | 08/05/2021 | 2000 | Crow-Quinn Trusts Agency | -193.77 | 09/04/2021 | 09/15/2021 | 210805 | 08/05/2021 | 08/05/2021 | -4 | | 8/31/2021 | -194 | | | | |
| SKC | 08/02/2021 | 2000 | Cypress Operating, Inc. | -69.96 | 08/23/2021 | 09/15/2021 | 07292021 | 07/29/2021 | 07/29/2021 | 8 | | 8/31/2021 | | -70 | | | |
| SKC | 08/05/2021 | 2000 | Denbury Onshore, LLC | -5.62 | 09/03/2021 | 09/15/2021 | 072021102002412 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -6 | | | | |
| SKC | 08/09/2021 | 2000 | Denbury Onshore, LLC | -122.24 | 09/03/2021 | 09/15/2021 | 072021102002412-01 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -122 | | | | |
| SKC | 08/09/2021 | 2000 | Harleton Oil & Gas, Inc. | -51.99 | 09/08/2021 | 09/15/2021 | 08092021 SETTLEMENT | 08/09/2021 | 07/31/2021 | -8 | | 8/31/2021 | -52 | | | | |
| SKC | 08/09/2021 | 2000 | Harleton Oil & Gas, Inc. | -37.54 | 09/08/2021 | 09/15/2021 | 09082021-01 | 08/09/2021 | 08/09/2021 | -8 | | 8/31/2021 | -38 | | | | |
| SKC | 08/26/2021 | 2000 | Magnum Producing, LP | -193.71 | 08/30/2021 | 09/15/2021 | 07312021 | 07/31/2021 | 07/31/2021 | 1 | | 8/31/2021 | | -194 | | | |
| SKC | 08/26/2021 | 2000 | Marathon Oil Co | -1.35 | 09/03/2021 | 09/15/2021 | 072021102000130 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -1 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -1.25 | 09/03/2021 | 09/15/2021 | 072021102000130-01 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -1 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -2.36 | 09/03/2021 | 09/15/2021 | 072021102000130-02 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -2 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -2.60 | 09/03/2021 | 09/15/2021 | 072021102000130-03 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -3 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -0.48 | 09/03/2021 | 09/15/2021 | 072021102000130-04 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | 0 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -1.01 | 09/03/2021 | 09/15/2021 | 072021102000130-05 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -1 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -3.40 | 09/03/2021 | 09/15/2021 | 072021102000130-06 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -3 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -3.01 | 09/03/2021 | 09/15/2021 | 072021102000130-07 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | -3 | | | | |
| SKC | 08/06/2021 | 2000 | Marathon Oil Co | -0.46 | 09/03/2021 | 09/15/2021 | 072021102000130-08 | 08/04/2021 | 07/31/2021 | -3 | | 8/31/2021 | 0 | | | | |
| SKC | 08/11/2021 | 2000 | Presidio Petroleum, LLC | -14.71 | 09/05/2021 | 09/15/2021 | S2021070100208 | 08/11/2021 | 07/31/2021 | -5 | | 8/31/2021 | -15 | | | | |
| SKC | 07/31/2021 | 2000 | Prima Exploration, Inc. | -4.97 | 08/25/2021 | 09/15/2021 | 79344 | 07/31/2021 | 06/30/2021 | 6 | | 8/31/2021 | | -5 | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -2.18 | 09/04/2021 | 09/15/2021 | 202107013025 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -2 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.34 | 09/04/2021 | 09/15/2021 | 202107013025-01 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.17 | 09/04/2021 | 09/15/2021 | 202107013025-02 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.07 | 09/04/2021 | 09/15/2021 | 202107013025-03 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -8.09 | 09/04/2021 | 09/15/2021 | 202107013025-04 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -8 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.32 | 09/04/2021 | 09/15/2021 | 202107013025-05 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.06 | 09/04/2021 | 09/15/2021 | 202107013025-06 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.21 | 09/04/2021 | 09/15/2021 | 202107013025-07 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.99 | 09/04/2021 | 09/15/2021 | 202107013025-08 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.93 | 09/04/2021 | 09/15/2021 | 202107013025-09 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.93 | 09/04/2021 | 09/15/2021 | 202107013025-10 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.68 | 09/04/2021 | 09/15/2021 | 202107013025-11 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.98 | 09/04/2021 | 09/15/2021 | 202107013025-12 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.21 | 09/04/2021 | 09/15/2021 | 202107013025-13 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.11 | 09/04/2021 | 09/15/2021 | 202107013025-14 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.46 | 09/04/2021 | 09/15/2021 | 202107013025-15 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.46 | 09/04/2021 | 09/15/2021 | 202107013025-16 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.48 | 09/04/2021 | 09/15/2021 | 202107013025-17 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -3.28 | 09/04/2021 | 09/15/2021 | 202107013025-18 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -3 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.51 | 09/04/2021 | 09/15/2021 | 202107013025-19 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -2 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.22 | 09/04/2021 | 09/15/2021 | 202107013025-20 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.05 | 09/04/2021 | 09/15/2021 | 202107013025-21 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.37 | 09/04/2021 | 09/15/2021 | 202107013025-22 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.63 | 09/04/2021 | 09/15/2021 | 202107013025-23 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.15 | 09/04/2021 | 09/15/2021 | 202107013025-24 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.14 | 09/04/2021 | 09/15/2021 | 202107013025-25 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.15 | 09/04/2021 | 09/15/2021 | 202107013025-26 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.11 | 09/04/2021 | 09/15/2021 | 202107013025-27 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.67 | 09/04/2021 | 09/15/2021 | 202107013025-28 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.18 | 09/04/2021 | 09/15/2021 | 202107013025-29 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -0.30 | 09/04/2021 | 09/15/2021 | 202107013025-30 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | 0 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.18 | 09/04/2021 | 09/15/2021 | 202107013025-31 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.38 | 09/04/2021 | 09/15/2021 | 202107013025-32 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.09 | 09/04/2021 | 09/15/2021 | 202107013025-33 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.32 | 09/04/2021 | 09/15/2021 | 202107013025-34 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/05/2021 | 2000 | QEP Energy Company | -1.27 | 09/04/2021 | 09/15/2021 | 202107013025-35 | 08/05/2021 | 07/31/2021 | -4 | | 8/31/2021 | -1 | | | | |
| SKC | 08/11/2021 | 2000 | Southwest Operating Inc. | -1.75 | 09/10/2021 | 09/15/2021 | 08102021 | 08/11/2021 | 08/10/2021 | -10 | | 8/31/2021 | -2 | | | | |
| SKC | 08/10/2021 | 2000 | Stroud Petroleum, Inc. | -0.38 | 09/09/2021 | 09/15/2021 | 08102021 | 08/10/2021 | 08/10/2021 | -9 | | 8/31/2021 | 0 | | | | |
| SKC | 08/10/2021 | 2000 | Stroud Petroleum, Inc. | -29.43 | 09/09/2021 | 09/15/2021 | 08102021-01 | 08/10/2021 | 08/10/2021 | -9 | | 8/31/2021 | -29 | | | | |
| SKC | 08/10/2021 | 2000 | Stroud Petroleum, Inc. | -129.64 | 09/09/2021 | 09/15/2021 | 08102021-02 | 08/10/2021 | 08/10/2021 | -9 | | 8/31/2021 | -130 | | | | |
| SKC | 08/10/2021 | 2000 | Stroud Petroleum, Inc. | -1,025.71 | 09/09/2021 | 09/15/2021 | 08102021-03 | 08/10/2021 | 08/10/2021 | -9 | | 8/31/2021 | -1,026 | | | | |
| SKC | 08/10/2021 | 2000 | Stroud Petroleum, Inc. | -492.74 | 09/09/2021 | 09/15/2021 | 08102021-04 | 08/10/2021 | 08/10/2021 | -9 | | 8/31/2021 | -493 | | | | |
| SKC | 08/25/2021 | 2000 | BCE-Mach III LLC | -2.20 | 09/19/2021 | 10/04/2021 | 08252021-1 | 08/25/2021 | 07/31/2021 | -19 | | 8/31/2021 | -2 | | | | |
| SKC | 07/31/2018 | 2000 | Beebe & Beebe, Inc. | -341.27 | 09/17/2020 | 10/04/2021 | 19267 | 08/18/2020 | 08/18/2021 | -17 | | 8/31/2021 | | -341 | | | |
| SKC | 08/19/2021 | 2000 | Cobra Oil & Gas Corporation | -30.54 | 09/18/2021 | 10/04/2021 | 1423273 | 08/19/2021 | 08/19/2021 | -18 | | 8/31/2021 | -31 | | | | |
| SKC | 08/20/2021 | 2000 | Herman L. Loeb, LLC | -219.43 | 09/19/2021 | 10/04/2021 | 08202021 SETTLEMENT | 08/20/2021 | 08/20/2021 | -19 | | 8/31/2021 | -219 | | | | |
| SKC | 08/25/2021 | 2000 | Mustang Fuel Corporation | -158.11 | 09/24/2021 | 10/04/2021 | 072021102000561 | 08/25/2021 | 07/31/2021 | -24 | | 8/31/2021 | -158 | | | | |
| SKC | 08/25/2021 | 2000 | Mustang Fuel Corporation | -58.80 | 09/24/2021 | 10/04/2021 | 072021102000561-01 | 08/25/2021 | 07/31/2021 | -24 | | 8/31/2021 | -59 | | | | |
| SKC | 08/25/2021 | 2000 | Mustang Fuel Corporation | -162.87 | 09/24/2021 | 10/04/2021 | 072021102000561-02 | 08/25/2021 | 07/31/2021 | -24 | | 8/31/2021 | -163 | | | | |
| SKC | 08/25/2021 | 2000 | Southwest Operating Inc. | -6.73 | 09/19/2021 | 10/04/2021 | 08202021 | 08/20/2021 | 08/20/2021 | -19 | | 8/31/2021 | -7 | | | | |
| SKC | 08/24/2021 | 2000 | Urban Oil & Gas Group, LLC | -46.90 | 09/23/2021 | 10/04/2021 | 10*07-AR-8955 | 08/24/2021 | 07/31/2021 | -23 | | 8/31/2021 | -47 | | | | |
| SKC | 08/24/2021 | 2000 | Urban Oil & Gas Group, LLC | -278.68 | 09/23/2021 | 10/04/2021 | 10*07-AR-8955-01 | 08/24/2021 | 07/31/2021 | -23 | | 8/31/2021 | -279 | | | | |
| SKC | 08/24/2021 | 2000 | Urban Oil & Gas Group, LLC | -1,801.57 | 09/23/2021 | 10/04/2021 | 10*07-AR-8955-02 | 08/24/2021 | 07/31/2021 | -23 | | 8/31/2021 | -1,802 | | | | |
| SKC | 08/24/2021 | 2000 | Urban Oil & Gas Group, LLC | -560.84 | 09/23/2021 | 10/04/2021 | 10*07-AR-8955-03 | 08/24/2021 | 07/31/2021 | -23 | | 8/31/2021 | -561 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -112.00 | 05/31/2021 | 10/04/2021 | 321-241 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -112 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -1.80 | 05/31/2021 | 10/04/2021 | 321-11024 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -2 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -229.43 | 05/31/2021 | 10/04/2021 | 321-10722 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -229 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -37.22 | 05/31/2021 | 10/04/2021 | 321-10995 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -37 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -4.44 | 05/31/2021 | 10/04/2021 | 321-10997 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -4 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.33 | 05/31/2021 | 10/04/2021 | 321-10996 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -3 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -2.18 | 05/31/2021 | 10/04/2021 | 321-10722-TUBE | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -2 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.81 | 05/31/2021 | 10/04/2021 | 321-10721 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -4 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -119.94 | 05/31/2021 | 10/04/2021 | 321-10771 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -120 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -33.05 | 05/31/2021 | 10/04/2021 | 321-10994 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -33 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -50.59 | 05/31/2021 | 10/04/2021 | 321-10993 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -51 |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -18.69 | 05/31/2021 | 10/04/2021 | 321-11024-1 | 05/06/2021 | 05/31/2021 | 92 | | 8/31/2021 | | | | | -19 |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -130.92 | 07/16/2021 | 10/04/2021 | 202105-00787 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -131 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -114.45 | 07/16/2021 | 10/04/2021 | 202105-00787-01 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -114 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -81.07 | 07/16/2021 | 10/04/2021 | 202105-00787-02 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -81 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -44.36 | 07/16/2021 | 10/04/2021 | 202105-00787-03 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -44 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -31.05 | 07/16/2021 | 10/04/2021 | 202105-00787-04 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -31 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -25.00 | 07/16/2021 | 10/04/2021 | 202105-00787-05 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -25 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.41 | 07/16/2021 | 10/04/2021 | 202105-00787-06 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -4 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.40 | 07/16/2021 | 10/04/2021 | 202105-00787-07 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -4 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | 0.02 | 07/16/2021 | 10/04/2021 | 202105-00787-08 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | 0 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.17 | 07/16/2021 | 10/04/2021 | 202105-00787-09 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -4 | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -17.22 | 07/16/2021 | 10/04/2021 | 202105-00787-10 | 06/21/2021 | 05/31/2021 | 46 | | 8/31/2021 | | | -17 | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -137.10 | 08/02/2021 | 10/04/2021 | 202106-00833 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -137 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -142.94 | 08/02/2021 | 10/04/2021 | 202106-00833-01 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -143 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -75.72 | 08/02/2021 | 10/04/2021 | 202106-00833-02 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -76 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -47.67 | 08/02/2021 | 10/04/2021 | 202106-00833-03 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -48 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | 13.41 | 08/02/2021 | 10/04/2021 | 202106-00833-04 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | 13 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -27.91 | 08/02/2021 | 10/04/2021 | 202106-00833-05 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -28 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -24.17 | 08/02/2021 | 10/04/2021 | 202106-00833-06 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -24 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -2.74 | 08/02/2021 | 10/04/2021 | 202106-00833-07 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -3 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -3.73 | 08/02/2021 | 10/04/2021 | 202106-00833-08 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -4 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -2.29 | 08/02/2021 | 10/04/2021 | 202106-00833-09 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -2 | | | |
| SKC | 08/05/2021 | 2000 | Vine Oil & Gas LP | -16.41 | 08/02/2021 | 10/04/2021 | 202106-00833-10 | 07/08/2021 | 06/30/2021 | 29 | | 8/31/2021 | | -16 | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -134.52 | 09/03/2021 | 10/04/2021 | 202107-00721 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -135 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -124.08 | 09/03/2021 | 10/04/2021 | 202107-00721-01 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -124 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -21.96 | 09/03/2021 | 10/04/2021 | 202107-00721-02 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -22 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -40.58 | 09/03/2021 | 10/04/2021 | 202107-00721-03 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -41 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -34.02 | 09/03/2021 | 10/04/2021 | 202107-00721-04 | 08/09/2021 | 07/31/2021 | -3 | | 8/31/2021 | -34 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 08/31/2021 | 2000 | Blosman Gas & Appliance | -26.59 | 09/30/2021 | 10/04/2021 | 17941697 | 08/31/2021 | 08/31/2021 | -30 | 8/31/2021 | -27 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -34.83 | 09/03/2021 | 10/04/2021 | 202107-00721-05 | 08/09/2021 | 07/31/2021 | -3 | 8/31/2021 | -35 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -3.49 | 09/03/2021 | 10/04/2021 | 202107-00721-06 | 08/09/2021 | 07/31/2021 | -3 | 8/31/2021 | -3 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -5.03 | 09/03/2021 | 10/04/2021 | 202107-00721-07 | 08/09/2021 | 07/31/2021 | -3 | 8/31/2021 | -5 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -3.26 | 09/03/2021 | 10/04/2021 | 202107-00721-08 | 08/09/2021 | 07/31/2021 | -3 | 8/31/2021 | -3 | | | | |
| SKC | 08/09/2021 | 2000 | Vine Oil & Gas LP | -15.55 | 09/03/2021 | 10/04/2021 | 202107-00721-09 | 08/09/2021 | 07/31/2021 | -3 | 8/31/2021 | -15 | | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -13.41 | 08/02/2021 | 10/04/2021 | 3077-0621-17501 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -13 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -9.13 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-01 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -9 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -6.34 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-02 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -6 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -13.41 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-03 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -13 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -15.95 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-04 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -16 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -18.18 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-05 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -18 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -15.72 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-06 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -16 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -12.10 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-07 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -12 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -16.26 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-08 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -16 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -12.37 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-09 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -12 | | | |
| SKC | 08/05/2021 | 2000 | WPX Energy, Inc. | -9.62 | 08/02/2021 | 10/04/2021 | 3077-0621-17501-10 | 07/08/2021 | 06/30/2021 | 29 | 8/31/2021 | | -10 | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -20.64 | 08/15/2021 | 10/04/2021 | 072021000801730S | 08/06/2021 | 07/31/2021 | 16 | 8/31/2021 | | -21 | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -4.27 | 08/31/2021 | 10/04/2021 | 072021000801730S-01 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -4 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -26.57 | 08/31/2021 | 10/04/2021 | 072021000801730S-02 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -27 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -11.38 | 08/31/2021 | 10/04/2021 | 072021000801730S-03 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -11 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -11.75 | 08/31/2021 | 10/04/2021 | 072021000801730S-04 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -12 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -8.54 | 08/31/2021 | 10/04/2021 | 072021000801730S-05 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -9 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -11.40 | 08/31/2021 | 10/04/2021 | 072021000801730S-06 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -11 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -15.45 | 08/31/2021 | 10/04/2021 | 072021000801730S-07 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -15 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -12.23 | 08/31/2021 | 10/04/2021 | 072021000801730S-08 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -12 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -12.93 | 08/31/2021 | 10/04/2021 | 072021000801730S-09 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -13 | | | | |
| SKC | 08/06/2021 | 2000 | WPX Energy, Inc. | -13.64 | 08/31/2021 | 10/04/2021 | 072021000801730S-10 | 08/06/2021 | 07/31/2021 | 0 | 8/31/2021 | -14 | | | | |
| SKC | 07/31/2021 | 2000 | Toland & Johnston, Inc. | -90.26 | 08/30/2021 | 10/15/2021 | #8072146 | 07/31/2021 | 07/31/2021 | 1 | 8/31/2021 | | -90 | | | |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -101.98 | 01/03/2021 | 01/24/2022 | 202011-00468 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -102 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -174.57 | 01/03/2021 | 01/24/2022 | 202011-00468-1 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -175 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 66.42 | 01/03/2021 | 01/24/2022 | 202011-00468-2 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | 66 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -90.39 | 01/03/2021 | 01/24/2022 | 202011-00468-3 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -90 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -49.48 | 01/03/2021 | 01/24/2022 | 202011-00468-4 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -49 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -54.74 | 01/03/2021 | 01/24/2022 | 202011-00468-5 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -55 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -26.52 | 01/03/2021 | 01/24/2022 | 202011-00468-6 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -27 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | 01/24/2022 | 202011-00468-7 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | 01/24/2022 | 202011-00468-8 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 2.87 | 01/03/2021 | 01/24/2022 | 202011-00468-9 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | 3 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 5.45 | 01/03/2021 | 01/24/2022 | 202011-00468-10 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | 5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.98 | 01/03/2021 | 01/24/2022 | 202011-00468-11 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -6 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 25.71 | 01/03/2021 | 01/24/2022 | 202011-00468-12 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | 26 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -39.83 | 01/03/2021 | 01/24/2022 | 202011-00468-13 | 12/09/2020 | 11/30/2020 | 240 | 8/31/2021 | | | | | -40 |
| | | | | | | | | | | | | -7,269 | -23,443 | -3,250 | 0 | -1,070 |
| | | | | | | | | | | | | -960,297 | -315,350 | -136,741 | -192,820 | -20,389 | -294,997 |

**DEBTOR(S):** Sklar Exploration Company, LLC        **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:** 8/31/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | 2021 | $ 1,682,060 | | 1.0% fee | | |
| February | 2021 | 1,760,404 | | 1.0% fee | | |
| March | 2021 | 2,385,375 | | 1.0% fee | | |
| TOTAL 1st Quarter | | $ 5,827,838 | $ | 58,278.38 | | |
| April | 2021 | $ 1,841,695 | | 0.8% fee | | |
| May | 2021 | 2,204,801 | | 0.8% fee | | |
| June | 2021 | 1,913,605 | | 0.8% fee | | |
| TOTAL 2nd Quarter | | $ 5,960,101 | $ | 47,680.81 | | |
| July | 2021 | $ 1,595,481 | | 0.8% fee | | |
| August | 2021 | 2,897,292 | | 0.8% fee | | |
| September | | | | 0.8% fee | | |
| TOTAL 3rd Quarter | | $ 4,492,773 | $ | | | |
| October | | $ | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | 0 | | |

**FEE SCHEDULE (effective JANUARY 1, 2018 thru MARCH 31, 2021)**
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $225,000 to $299,999................ | $1,950 |
| $15,000 to $74,999.......... | $650 | $300,000 to $999,999....................... | $4,875 |
| $75,000 to $149,999........ | $975 | $1,000,000 or more***............... | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

** Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*** For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
# NARRATIVE
**For Period Ending:** 8/31/2021

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  32
STARTING DATE: August 01, 2021
ENDING DATE: August 31, 2021
Total days in statement period: 31
████████8657
( 161 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████████8657 | Beginning balance | | $858,250.58 |
| Enclosures | 161 | Total additions | ( 49 ) | 1,916,598.29 |
| Low balance | $278,857.78 | Total subtractions | ( 210 ) | 2,007,667.18 |
| Average balance | $625,192.66 | Ending balance | | $767,181.69 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-02 | Onin Bkg Trft C | FR ACC ████8699 | 100,000.00 |
| | 08-02 | Deposit Bridge | | 967.21 |
| | 08-02 | Deposit Bridge | | 16,950.64 |
| | 08-04 | Deposit Bridge | | 792.96 |
| | 08-04 | Deposit Bridge | | 1,488.30 |
| | 08-06 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 1,087.93 |
| | 08-06 | Deposit Bridge | | 3,043.79 |
| | 08-06 | Deposit Bridge | | 10,409.57 |
| | 08-09 | Deposit Bridge | | 7,107.54 |
| | 08-09 | Deposit Bridge | | 7,610.66 |
| | 08-10 | Onin Bkg Trft C | FR ACC ████8699 | 250,000.00 |
| | 08-10 | Deposit Bridge | | 9,520.40 |
| | 08-11 | Deposit Bridge | | 4,988.08 |
| | 08-12 | Wire Trans-IN | MCCOMBS EXPLORATIO N LLC | 12,210.41 |
| | 08-12 | Wire Trans-IN | MCCOMBS ENERGY LTD | 75,047.50 |
| | 08-12 | Deposit Bridge | | 3,819.61 |
| | 08-12 | Deposit Bridge | | 11,790.83 |
| | 08-13 | Deposit Bridge | | 2,223.30 |
| | 08-13 | Deposit Bridge | | 24,748.45 |
| | 08-16 | Deposit Bridge | | 300.00 |
| | 08-16 | Deposit Bridge | | 601.19 |
| | 08-16 | Deposit Bridge | | 7,418.78 |
| | 08-16 | Deposit Bridge | | 71,570.23 |
| | 08-17 | Onin Bkg Trft C | FR ACC ████8665 | 17,809.68 |
| | 08-17 | Wire Trans-IN | LUCAS PETROLEUM GR OUP INC | 31,592.09 |
| | 08-17 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 210817 | 3,311.41 |
| | 08-17 | Deposit Bridge | | 649.03 |
| | 08-17 | Deposit Bridge | | 4,312.70 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

▉▉▉▉8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-18 | Deposit Bridge | | 29,072.31 |
| | 08-19 | Onin Bkg Trft C | FR ACC ▉▉▉8665 | 340,000.00 |
| | 08-20 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 210820 | 26,284.07 |
| | 08-20 | Deposit Bridge | | 2,868.47 |
| | 08-20 | Deposit Bridge | | 3,326.32 |
| | 08-20 | Deposit Bridge | | 9,354.66 |
| | 08-20 | Deposit Bridge | | 17,354.06 |
| | 08-23 | Deposit Bridge | | 525.54 |
| | 08-23 | Deposit Bridge | | 667.91 |
| | 08-23 | Deposit Bridge | | 3,884.46 |
| | 08-23 | Deposit Bridge | | 12,256.89 |
| | 08-24 | Deposit Bridge | | 1,036.83 |
| | 08-25 | Deposit Bridge | | 2,714.70 |
| | 08-25 | Deposit Bridge | | 40,432.18 |
| | 08-26 | Deposit Bridge | | 11,960.33 |
| | 08-27 | Onin Bkg Trft C | FR ACC ▉▉▉8665 | 728,449.99 |
| | 08-27 | Pre-Auth Credit | GOODRICH PETR379 ACH 210827 721417930 | 141.79 |
| | 08-27 | Deposit Bridge | | 1,752.15 |
| | 08-30 | Deposit Bridge | | 8.27 |
| | 08-30 | Deposit Bridge | | 1,263.63 |
| | 08-30 | Deposit Bridge | | 1,871.44 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1138 | 08-27 | 390.00 | 11249 | 08-31 | 1,628.80 |
| 1264 * | 08-09 | 215.28 | 11250 | 08-10 | 654.00 |
| 1286 * | 08-06 | 200.00 | 11251 | 08-11 | 11,129.00 |
| 11029 * | 08-11 | 80.68 | 11252 | 08-10 | 5,490.00 |
| 11057 * | 08-03 | 40.68 | 11253 | 08-06 | 19,447.59 |
| 11092 * | 08-30 | 80.68 | 11254 | 08-12 | 1,035.77 |
| 11095 * | 08-04 | 2,199.37 | 11255 | 08-09 | 113.56 |
| 11144 * | 08-02 | 850.00 | 11256 | 08-09 | 1,230.00 |
| 11147 * | 08-23 | 5,116.43 | 11257 | 08-06 | 816.23 |
| 11148 | 08-23 | 4,713.57 | 11258 | 08-20 | 60.80 |
| 11150 * | 08-05 | 606.25 | 11259 | 08-06 | 5,484.73 |
| 11179 * | 08-06 | 1,956.90 | 11261 * | 08-09 | 2,686.25 |
| 11191 * | 08-18 | 1,649.79 | 11262 | 08-06 | 4,217.20 |
| 11192 | 08-10 | 6,480.00 | 11263 | 08-09 | 443.08 |
| 11200 * | 08-05 | 600.00 | 11265 * | 08-09 | 5,698.82 |
| 11202 * | 08-03 | 13,158.02 | 11266 | 08-09 | 5,353.98 |
| 11219 * | 08-04 | 316.09 | 11267 | 08-09 | 15,930.00 |
| 11222 * | 08-05 | 48.35 | 11268 | 08-10 | 935.00 |
| 11223 | 08-05 | 500.00 | 11269 | 08-06 | 835.70 |
| 11227 * | 08-03 | 1,200.00 | 11270 | 08-12 | 7.62 |
| 11233 * | 08-05 | 473.05 | 11271 | 08-06 | 498.75 |
| 11237 * | 08-10 | 4,737.13 | 11272 | 08-09 | 2,086.67 |
| 11247 * | 08-03 | 170.76 | 11273 | 08-06 | 262.12 |
| 11248 | 08-06 | 1,834.00 | 11274 | 08-10 | 22,592.16 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

━━━━8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 11275 | 08-09 | 6,836.63 | 11327 | 08-17 | 242.96 |
| 11276 | 08-09 | 6,514.47 | 11328 | 08-23 | 2,499.04 |
| 11277 | 08-10 | 1,021.22 | 11329 | 08-18 | 3,865.91 |
| 11278 | 08-09 | 829.56 | 11330 | 08-20 | 1,886.63 |
| 11279 | 08-09 | 1,022.82 | 11331 | 08-27 | 600.00 |
| 11280 | 08-09 | 840.32 | 11332 | 08-18 | 3,527.21 |
| 11281 | 08-09 | 818.90 | 11333 | 08-19 | 79.09 |
| 11282 | 08-10 | 680.52 | 11334 | 08-24 | 4,652.34 |
| 11283 | 08-06 | 3,990.68 | 11335 | 08-20 | 11,217.44 |
| 11284 | 08-09 | 7,340.20 | 11336 | 08-16 | 714.80 |
| 11285 | 08-09 | 1,522.42 | 11337 | 08-16 | 921.17 |
| 11287 * | 08-10 | 9,616.85 | 11338 | 08-16 | 814.02 |
| 11288 | 08-19 | 450.00 | 11339 | 08-16 | 902.15 |
| 11289 | 08-10 | 70.76 | 11340 | 08-16 | 594.45 |
| 11290 | 08-06 | 170.88 | 11341 | 08-16 | 1,019.73 |
| 11291 | 08-12 | 400.00 | 11342 | 08-16 | 886.85 |
| 11292 | 08-10 | 4,145.00 | 11343 | 08-18 | 150.00 |
| 11293 | 08-06 | 4,507.89 | 11344 | 08-23 | 35.18 |
| 11294 | 08-06 | 5,001.76 | 11345 | 08-24 | 476.00 |
| 11295 | 08-10 | 17.82 | 11346 | 08-19 | 550.00 |
| 11296 | 08-19 | 2,181.00 | 11347 | 08-23 | 153.00 |
| 11297 | 08-06 | 166.38 | 11348 | 08-19 | 2,786.28 |
| 11299 * | 08-12 | 64.96 | 11350 * | 08-24 | 164.00 |
| 11300 | 08-12 | 436.57 | 11351 | 08-23 | 850.00 |
| 11301 | 08-11 | 82,699.00 | 11352 | 08-26 | 22.29 |
| 11302 | 08-06 | 2,353.21 | 11353 | 08-17 | 7.50 |
| 11303 | 08-18 | 1,843.00 | 11354 | 08-23 | 118.62 |
| 11304 | 08-06 | 1,900.80 | 11355 | 08-23 | 117.25 |
| 11305 | 08-09 | 86.47 | 11356 | 08-18 | 23.91 |
| 11306 | 08-12 | 701.33 | 11357 | 08-23 | 142.50 |
| 11307 | 08-10 | 35,785.77 | 11358 | 08-23 | 3,508.19 |
| 11308 | 08-05 | 55.29 | 11359 | 08-20 | 500.00 |
| 11309 | 08-05 | 90.00 | 11360 | 08-18 | 2,382.00 |
| 11310 | 08-09 | 955.43 | 11361 | 08-18 | 14,411.20 |
| 11311 | 08-10 | 445.66 | 11362 | 08-17 | 2,059.75 |
| 11312 | 08-06 | 295.10 | 11365 * | 08-20 | 73.44 |
| 11313 | 08-10 | 2,382.90 | 11366 | 08-20 | 242.23 |
| 11314 | 08-09 | 98.59 | 11367 | 08-18 | 106.54 |
| 11315 | 08-09 | 154.71 | 11368 | 08-18 | 18,450.00 |
| 11316 | 08-12 | 127.85 | 11369 | 08-17 | 1,186.36 |
| 11317 | 08-12 | 176,058.00 | 11371 * | 08-20 | 243.35 |
| 11319 * | 08-17 | 855.00 | 11372 | 08-23 | 61.25 |
| 11320 | 08-23 | 1,843.80 | 11373 | 08-19 | 22,930.00 |
| 11321 | 08-17 | 5,310.00 | 11374 | 08-23 | 847.00 |
| 11322 | 08-18 | 521.39 | 11375 | 08-17 | 694.59 |
| 11323 | 08-23 | 72.08 | 11376 | 08-18 | 144.44 |
| 11324 | 08-20 | 373.80 | 11377 | 08-17 | 19.51 |
| 11325 | 08-19 | 1,200.00 | 11378 | 08-17 | 2,135.80 |
| 11326 | 08-19 | 5,935.24 | 11379 | 08-17 | 194.38 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 11380 | 08-17 | 1,519.43 | 11395 * | 08-27 | 80,615.00 |
| 11381 | 08-19 | 2,706.50 | 11396 | 08-26 | 180,715.25 |
| 11383 * | 08-30 | 2,700.00 | 11397 | 08-31 | 150.00 |
| 11384 | 08-27 | 120.00 | 11398 | 08-27 | 22.80 |
| 11385 | 08-30 | 480.90 | 11408 * | 08-30 | 5,780.00 |
| 11386 | 08-31 | 420.12 | 11439 * | 08-31 | 473.05 |
| 11387 | 08-30 | 1,722.70 | 11440 | 08-31 | 10.40 |
| 11391 * | 08-31 | 7,912.00 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|-------------------------|---|--------------|
| 08-02 | Debit Memo | LNPMT 33400194 | 92,000.00 |
| 08-02 | Trade Finance | 18OSL0417200000000 | 150.00 |
| 08-02 | Trade Finance | 18OSL0417100000000 | 150.00 |
| 08-03 | Outgoing Wire | Lampton-Love, Inc. | 1,332.75 |
| 08-04 | Outgoing Wire | Justcroft Intl Ltd | 754.00 |
| 08-04 | Outgoing Wire | Baker Petrolite LL C | 3,285.60 |
| 08-04 | Outgoing Wire | Baker Petrolite LL C | 4,090.23 |
| 08-04 | Outgoing Wire | The McPherson Comp anies | 4,544.31 |
| 08-04 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 08-04 | Debit Memo | FIDUCIARY COLLATER AL | 1,614.78 |
| 08-04 | Onln Bkg Trfn D | TO ACC 08003098673 | 10,000.00 |
| 08-06 | Outgoing Wire | Lampton-Love, Inc. | 1,334.85 |
| 08-06 | Outgoing Wire | Dethloff & Associa tes Inc | 204,241.19 |
| 08-09 | Outgoing Wire | Lampton-Love, Inc. | 1,334.75 |
| 08-10 | Outgoing Wire | Kelley Oil Company | 2,174.33 |
| 08-11 | Outgoing Wire | Lampton-Love, Inc. | 1,334.75 |
| 08-11 | Onln Bkg Trfn D | TO ACC ████8681 | 5,000.00 |
| 08-12 | Outgoing Wire | S & W Payroll Services | 110,226.19 |
| 08-13 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 60,581.33 |
| 08-13 | Outgoing Wire | CR3 Partners, LLC | 116,198.11 |
| 08-13 | Preauth Debit | FLA DEPT REVENUE C01 210813 286627627 | 6.30 |
| 08-16 | Outgoing Wire | Lampton-Love, Inc. | 1,334.75 |
| 08-16 | Outgoing Wire | Baker Petrolite LL C | 1,458.67 |
| 08-16 | Outgoing Wire | Cameron Internatio nal Corp. | 6,801.96 |
| 08-16 | Outgoing Wire | Bedrock Engineerin g Partnership | 9,057.80 |
| 08-16 | Preauth Debit | AL ONESPOT TAX Alabama.go 210816 202114550434 | 52.14 |
| 08-16 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 210813 460273536 | 208.36 |
| 08-17 | Outgoing Wire | Integrated Power S ervices | 3,877.72 |
| 08-17 | Preauth Debit | AEGON USA CONTRIBUTE 20210813924BWV2559 2631567428500 1COR P | 7,208.63 |
| 08-19 | Outgoing Wire | Lampton-Love, Inc. | 1,377.55 |
| 08-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/21 | 1,341.44 |
| 08-23 | Outgoing Wire | Coastal Chemical C ompany | 1,006.65 |
| 08-23 | Outgoing Wire | Coastal Chemical C ompany | 1,015.19 |
| 08-23 | Outgoing Wire | Kelley Oil Company | 2,574.92 |
| 08-23 | Outgoing Wire | Bedrock Engineerin g Partnership | 12,171.29 |
| 08-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 11*210630*T*89500* Z*210820*TAP087478 8160-210817\ | 895.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 08-25 | Outgoing Wire | Lampton-Love, Inc. | 2,755.10 |
| 08-25 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10824 30668172 | 250.00 |
| 08-26 | Outgoing Wire | S & W Payroll Serv ices | 109,510.78 |
| 08-26 | Debit Memo | LN33400194 FEES | 141,490.00 |
| 08-27 | Outgoing Wire | Integrated Power S ervices | 722.25 |
| 08-27 | Outgoing Wire | Baker Petrolite LL C | 2,261.47 |
| 08-27 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 08-27 | Outgoing Wire | Dethloff & Associa tes Inc | 81,675.48 |
| 08-27 | Preauth Debit | AEGON USA CONTRIBUTE 202108259234LJ2559 2631567428500 1COR P | 7,241.77 |
| 08-30 | Outgoing Wire | Bedrock Engineeri ng Partnership | 12,194.40 |
| 08-31 | Outgoing Wire | Lampton-Love, Inc. | 15,100.00 |
| 08-31 | Outgoing Wire | Wastewater Disposa l Services, Inc. | 15,100.00 |
| 08-31 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10830 49850472 | 1,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07-31 | 858,250.58 | 08-11 | 614,861.71 | 08-23 | 671,882.96 |
| 08-02 | 883,018.43 | 08-12 | 428,671.77 | 08-24 | 666,732.45 |
| 08-03 | 867,116.22 | 08-13 | 278,857.78 | 08-25 | 706,874.23 |
| 08-04 | 842,568.10 | 08-16 | 333,981.13 | 08-26 | 287,096.24 |
| 08-05 | 840,195.16 | 08-17 | 366,344.41 | 08-27 | 828,791.40 |
| 08-06 | 595,220.49 | 08-18 | 348,341.33 | 08-30 | 808,976.06 |
| 08-09 | 547,825.78 | 08-19 | 648,145.67 | 08-31 | 767,181.69 |
| 08-10 | 710,117.06 | 08-20 | 691,394.12 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Add** Deposits not shown
on this Statement                   $_____
                                    _____
                                    _____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

**Sub Total**………   $_____

**Sub Total** …………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                   _____
                                   _____
                                   _____

**Total** amount of outstanding
checks……………………………   $_____

**Balance**…………........................**   $_____

**Balance**…….……………………   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: August 01, 2021
ENDING DATE: August 31, 2021
Total days in statement period: 31
████████8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████8673 | Beginning balance | | $313.15 |
| Low balance | $78.47 | Total additions | ( 1) | 10,000.00 |
| Average balance | $6,078.94 | Total subtractions | ( 21) | 7,007.07 |
| | | Ending balance | | $3,306.08 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-04 | Onin Bkg Trft C | FR ACC████8657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-02 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210802 N9913972 1417305 | 16.74 |
| 08-03 | Preauth Debit | ISOLVED BENEFIT COMBINED 210803 N9913972 1417305 | 217.94 |
| 08-04 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210804 N9913972 1417305 | 412.01 |
| 08-05 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210805 N9913972 1417305 | 255.12 |
| 08-06 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210806 N9913972 1417305 | 583.32 |
| 08-09 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210809 N9913972 1417305 | 250.17 |
| 08-10 | Preauth Debit | ISOLVED BENEFIT COMBINED 210810 N9913972 1417305 | 403.52 |
| 08-11 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210811 N9913972 1417305 | 112.02 |
| 08-12 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210812 N9913972 1417305 | 1,097.11 |
| 08-13 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210813 N9913972 1417305 | 110.66 |
| 08-17 | Preauth Debit | ISOLVED BENEFIT COMBINED 210817 N9913972 1417305 | 226.94 |
| 08-18 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210818 N9913972 1417305 | 68.34 |
| 08-19 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210819 N9913972 1417305 | 64.32 |
| 08-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/21 | 22.80 |
| 08-20 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210820 N9913972 1417305 | 96.14 |
| 08-23 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210823 N9913972 1417305 | 319.11 |
| 08-24 | Preauth Debit | ISOLVED BENEFIT COMBINED 210824 N9913972 1417305 | 762.20 |
| 08-25 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210825 N9913972 1417305 | 162.13 |
| 08-26 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210826 N9913972 1417305 | 107.30 |
| 08-27 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210827 N9913972 1417305 | 181.70 |
| 08-31 | Preauth Debit | ISOLVED BENEFIT COMBINED 210831 N9913972 1417305 | 1,537.48 |

3409      rev 05-16

Case:20-12377-MER   Doc#:2025   Filed:09/26/23   Entered:09/26/23 13:51:42   Page45 of 59

**EAST WEST BANK** Your financial bridge®

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: August 01, 2021
ENDING DATE: August 31, 2021
███████8673

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 313.15 | 08-10 | 8,174.33 | 08-20 | 6,376.00 |
| 08-02 | 296.41 | 08-11 | 8,062.31 | 08-23 | 6,056.89 |
| 08-03 | 78.47 | 08-12 | 6,965.20 | 08-24 | 5,294.69 |
| 08-04 | 9,666.46 | 08-13 | 6,854.54 | 08-25 | 5,132.56 |
| 08-05 | 9,411.34 | 08-17 | 6,627.60 | 08-26 | 5,025.26 |
| 08-06 | 8,828.02 | 08-18 | 6,559.26 | 08-27 | 4,843.56 |
| 08-09 | 8,577.85 | 08-19 | 6,494.94 | 08-31 | 3,306.08 |

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
                    **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

                  **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                    _____
                                    _____
                                    _____

**Balance**……….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT

Page  1  of  2
STARTING DATE: August 01, 2021
ENDING DATE: August 31, 2021
Total days in statement period: 31

████8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits. Payments are automatically sent to your bank account so you can save yourself a trip to the bank. Talk to your payer to see if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████8681 | Beginning balance | | $597.87 |
| Low balance | $-3.59 | Total additions | ( 2) | 5,601.46 |
| Average balance | $3,614.46 | Total subtractions | ( 6) | 1,792.03 |
| | | Ending balance | | $4,407.30 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-10 | Return Item | NETCHEX TAX PREP CLIENTSACH 210810 | |
| | | | 721417930INVFEE CHECK | 601.46 |
| | 08-11 | Onin Bkg Trft C | FR ACC ████8657 | 5,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-10 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210810 721417930INVFEE | 601.46 |
| 08-13 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210813 721417930****** | 250.00 |
| 08-17 | Preauth Debit | S & W PAYROLL SE TAX COL 210817 | 68.76 |
| 08-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/21 | 20.35 |
| 08-25 | Preauth Debit | NETCHEXAC MZG082521 REDEBIT FOR NSF | 601.46 |
| 08-27 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210827 721417930****** | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 597.87 | 08-13 | 5,347.87 | 08-25 | 4,657.30 |
| 08-10 | 597.87 | 08-17 | 5,279.11 | 08-27 | 4,407.30 |
| 08-11 | 5,597.87 | 08-20 | 5,258.76 | | |

3409    rev 05-16

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Add** Deposits not shown
on this Statement                      $_____
                                       _____
                                       _____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

**Sub Total**……….  $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** …………  $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                       _____
                                       _____
                                       _____

**Total** amount of outstanding
checks…………………………….   $_____

**Balance**…………..........................**   $_____

**Balance**………..............................   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 118
STARTING DATE: August 01, 2021
ENDING DATE: August 31, 2021
Total days in statement period: 31

███████8665
( 651 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive money with Direct Deposits. Payments are automatically sent to your bank account so you can save yourself a trip to the bank. Talk to your payer to see if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████8665 | Beginning balance | $6,329,562.54 |
| Enclosures | 651 | Total additions ( 15) | 6,098,475.41 |
| Low balance | $4,406,447.23 | Total subtractions ( 660) | 4,336,138.60 |
| Average balance | $6,754,614.27 | Ending balance | $8,091,899.35 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-02 | Pre-Auth Credit | ORION PIPELINE L AchBatch 210802 9406547 | 2,666.66 |
| | 08-02 | Deposit Bridge | | 76,370.33 |
| | 08-16 | Deposit Bridge | | 18,087.23 |
| | 08-17 | Wire Trans-IN | HUGHES OIL SOUTH L LC | 79,766.93 |
| | 08-20 | Wire Trans-IN | PLAINS MARKETING L P | 614,622.69 |
| | 08-20 | Wire Trans-IN | CONCORD ENERGY LLC | 813,993.32 |
| | 08-20 | Wire Trans-IN | GOODWAY REFINING L LC | 3,716,676.51 |
| | 08-23 | Deposit Bridge | | 1,440.20 |
| | 08-25 | Wire Trans-IN | CIMA ENERGY, LP | 11,580.20 |
| | 08-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210825 | |
| | | | 21305900149931 | 1,555.60 |
| | 08-27 | Deposit Bridge | | 20,169.69 |
| | 08-30 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 407,930.17 |
| | 08-30 | Deposit Bridge | | 5,263.97 |
| | 08-31 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 300,365.70 |
| | 08-31 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210831 | |
| | | | 21305900151389 | 27,986.21 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2589 | 08-23 | 64.54 | 24110 * | 08-13 | 7.50 |
| 2591 * | 08-03 | 813.58 | 24339 * | 08-23 | 95.64 |
| 22819 * | 08-05 | 197.54 | 24443 * | 08-02 | 69.65 |
| 22984 * | 08-02 | 76.49 | 24570 * | 08-31 | 100.88 |
| 23604 * | 08-10 | 66.49 | 24660 * | 08-12 | 76.47 |
| 23630 * | 08-24 | 55.33 | 24718 * | 08-02 | 57.20 |
| 23969 * | 08-18 | 58.22 | 24729 * | 08-05 | 90.36 |

3409     rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

▇▇▇▇8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24908 * | 08-11 | 10.22 | 25412 * | 08-16 | 635.72 |
| 24917 * | 08-10 | 32.40 | 25413 | 08-16 | 635.72 |
| 24942 * | 08-02 | 147.57 | 25415 * | 08-16 | 635.72 |
| 24962 * | 08-03 | 10.22 | 25418 * | 08-03 | 31.14 |
| 24964 * | 08-03 | 110.66 | 25438 * | 08-04 | 10.63 |
| 24984 * | 08-11 | 677.41 | 25443 * | 08-05 | 28.98 |
| 24989 * | 08-02 | .09 | 25449 * | 08-02 | 7,496.51 |
| 25005 * | 08-09 | 105.02 | 25457 * | 08-10 | 31.05 |
| 25019 * | 08-02 | 480.13 | 25458 | 08-06 | 742.84 |
| 25032 * | 08-05 | 41.61 | 25460 * | 08-04 | 1,732.90 |
| 25048 * | 08-26 | 43.38 | 25508 * | 08-02 | 759.06 |
| 25049 | 08-06 | 126.93 | 25531 * | 08-03 | 97.98 |
| 25050 | 08-06 | 86.60 | 25532 | 08-03 | 97.98 |
| 25084 * | 08-27 | .02 | 25533 | 08-06 | 586.65 |
| 25129 * | 08-11 | 41.82 | 25534 | 08-13 | 102.26 |
| 25130 | 08-03 | 790.33 | 25535 | 08-04 | 51.70 |
| 25138 * | 08-10 | 226.70 | 25536 | 08-13 | 3,391.74 |
| 25139 | 08-03 | 28.89 | 25537 | 08-09 | 42.35 |
| 25145 * | 08-03 | 2,047.21 | 25539 * | 08-03 | 2,206.85 |
| 25149 * | 08-10 | 407.42 | 25540 | 08-09 | 110.17 |
| 25153 * | 08-17 | 156.84 | 25541 | 08-04 | 4,998.57 |
| 25159 * | 08-23 | 17.18 | 25542 | 08-09 | 56.61 |
| 25166 * | 08-04 | 74.04 | 25543 | 08-23 | 118.78 |
| 25169 * | 08-30 | .05 | 25544 | 08-04 | 57.49 |
| 25174 * | 08-10 | 127.46 | 25545 | 08-13 | 59.80 |
| 25195 * | 08-13 | 64.23 | 25546 | 08-05 | 370.07 |
| 25199 * | 08-02 | 29.99 | 25547 | 08-05 | 144.04 |
| 25216 * | 08-03 | 49.46 | 25548 | 08-13 | 34.55 |
| 25217 | 08-12 | 60.05 | 25549 | 08-05 | 5,189.23 |
| 25225 * | 08-05 | 60.05 | 25550 | 08-04 | 3,164.66 |
| 25226 | 08-31 | 196.02 | 25551 | 08-04 | 87.08 |
| 25235 * | 08-12 | 110.28 | 25552 | 08-06 | 104.40 |
| 25242 * | 08-24 | 60.30 | 25553 | 08-04 | 452.79 |
| 25254 * | 08-04 | 61.48 | 25554 | 08-04 | 126.40 |
| 25256 * | 08-24 | 147.57 | 25555 | 08-06 | 301.92 |
| 25289 * | 08-26 | 172.87 | 25556 | 08-12 | 128.46 |
| 25296 * | 08-05 | 19.60 | 25557 | 08-05 | 77.86 |
| 25310 * | 08-19 | .09 | 25558 | 08-10 | 77.86 |
| 25338 * | 08-05 | .02 | 25559 | 08-11 | 103.39 |
| 25357 * | 08-02 | 5.80 | 25560 | 08-05 | 103.39 |
| 25364 * | 08-19 | 3.39 | 25561 | 08-05 | 598.92 |
| 25391 * | 08-02 | 67.26 | 25562 | 08-24 | 52.84 |
| 25399 * | 08-02 | 716.21 | 25563 | 08-02 | 916.44 |
| 25401 * | 08-04 | 4,235.46 | 25564 | 08-06 | 396.16 |
| 25404 * | 08-11 | 48.26 | 25565 | 08-20 | 64.27 |
| 25405 | 08-11 | 52.55 | 25566 | 08-16 | 96.85 |
| 25406 | 08-11 | 52.55 | 25567 | 08-06 | 110.17 |
| 25407 | 08-11 | 52.55 | 25568 | 08-09 | 252.90 |
| 25408 | 08-16 | 232.63 | 25569 | 08-03 | 4,500.97 |

EASTWEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25570 | 08-05 | 301.92 | 25630 | 08-03 | 425.47 |
| 25572 * | 08-10 | 51.08 | 25631 | 08-06 | 586.65 |
| 25573 | 08-04 | 99.73 | 25632 | 08-09 | 102.91 |
| 25575 * | 08-05 | 99.55 | 25633 | 08-30 | 115.74 |
| 25576 | 08-09 | 530.54 | 25635 * | 08-03 | 1,412.31 |
| 25578 * | 08-04 | 530.54 | 25636 | 08-04 | 308.70 |
| 25579 | 08-10 | 51.70 | 25638 * | 08-09 | 2,439.30 |
| 25580 | 08-20 | 50.69 | 25639 | 08-06 | 782.20 |
| 25581 | 08-10 | 681.64 | 25640 | 08-06 | 1,503.43 |
| 25582 | 08-03 | 167.83 | 25642 * | 08-09 | 178,581.38 |
| 25583 | 08-23 | 130.16 | 25643 | 08-10 | 250.81 |
| 25585 * | 08-10 | 75.86 | 25644 | 08-04 | 238.06 |
| 25587 * | 08-03 | 4,450.54 | 25645 | 08-19 | 238.06 |
| 25588 | 08-09 | 51.69 | 25646 | 08-19 | 317.43 |
| 25589 | 08-04 | 64.66 | 25647 | 08-05 | 128.51 |
| 25590 | 08-30 | 68.30 | 25648 | 08-05 | 128.51 |
| 25591 | 08-09 | .35 | 25649 | 08-03 | 960.97 |
| 25592 | 08-05 | 521.90 | 25650 | 08-03 | 960.97 |
| 25593 | 08-06 | 82.68 | 25651 | 08-03 | 960.97 |
| 25594 | 08-04 | 618.54 | 25652 | 08-11 | 128.51 |
| 25595 | 08-24 | 130.46 | 25653 | 08-03 | 921.65 |
| 25596 | 08-09 | 56.92 | 25654 | 08-24 | 587.80 |
| 25597 | 08-05 | 84.30 | 25655 | 08-20 | 3,154.33 |
| 25598 | 08-05 | 51.58 | 25656 | 08-12 | 180.28 |
| 25599 | 08-05 | 69.76 | 25657 | 08-03 | 172.99 |
| 25600 | 08-10 | 2,139.34 | 25659 * | 08-03 | 2,882.90 |
| 25601 | 08-06 | 81.14 | 25660 | 08-06 | 77.53 |
| 25602 | 08-10 | 764.79 | 25661 | 08-06 | 66.51 |
| 25603 | 08-04 | 764.79 | 25662 | 08-05 | 53.15 |
| 25604 | 08-13 | 764.79 | 25664 * | 08-03 | 51.69 |
| 25605 | 08-05 | 617.96 | 25665 | 08-04 | 746.54 |
| 25606 | 08-13 | 301.92 | 25666 | 08-17 | 70.98 |
| 25608 * | 08-05 | 72.96 | 25667 | 08-10 | 130.16 |
| 25609 | 08-09 | 62.92 | 25668 | 08-04 | 72.96 |
| 25610 | 08-03 | 142.51 | 25669 | 08-10 | 61.14 |
| 25611 | 08-24 | 52.37 | 25670 | 08-05 | 128.51 |
| 25613 * | 08-10 | 94.02 | 25671 | 08-09 | 69.10 |
| 25615 * | 08-20 | 46.77 | 25672 | 08-04 | 30.18 |
| 25617 * | 08-13 | 489.83 | 25673 | 08-04 | 1,010.69 |
| 25620 * | 08-10 | 77.86 | 25674 | 08-11 | 52.21 |
| 25621 | 08-06 | 1,261.40 | 25675 | 08-19 | 93.50 |
| 25622 | 08-03 | 208.79 | 25676 | 08-04 | 52.57 |
| 25623 | 08-04 | 226.50 | 25677 | 08-04 | 52.57 |
| 25624 | 08-11 | 341.06 | 25678 | 08-20 | 51.58 |
| 25625 | 08-06 | 282.80 | 25679 | 08-26 | 45.08 |
| 25626 | 08-04 | 255.55 | 25680 | 08-06 | 66.78 |
| 25627 | 08-11 | 581.03 | 25681 | 08-05 | 209.18 |
| 25628 | 08-05 | 56.93 | 25682 | 08-04 | 199.61 |
| 25629 | 08-09 | 56.93 | 25683 | 08-11 | 59.21 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: August 01, 2021
ENDING DATE: August 31, 2021

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25684 | 08-03 | 4,153.23 | 25737 | 08-09 | 530.54 |
| 25685 | 08-05 | 1,217.00 | 25739 * | 08-05 | 756.75 |
| 25686 | 08-11 | 59.80 | 25740 | 08-26 | 2,974.57 |
| 25687 | 08-04 | 1,107.54 | 25741 | 08-04 | 3,159.01 |
| 25688 | 08-10 | 1,107.54 | 25742 | 08-10 | 169.66 |
| 25689 | 08-10 | 1,107.54 | 25743 | 08-04 | 169.66 |
| 25690 | 08-04 | 57.49 | 25744 | 08-03 | 51.42 |
| 25691 | 08-13 | 3,172.87 | 25745 | 08-05 | 88.95 |
| 25692 | 08-06 | 59.80 | 25746 | 08-16 | 345.01 |
| 25693 | 08-04 | 192.19 | 25747 | 08-03 | 407.74 |
| 25694 | 08-12 | 69.03 | 25748 | 08-05 | 27,323.80 |
| 25695 | 08-09 | 192.19 | 25749 | 08-05 | 731.19 |
| 25696 | 08-05 | 67.96 | 25750 | 08-05 | 8,602.19 |
| 25697 | 08-12 | 609.12 | 25752 * | 08-24 | 57.49 |
| 25698 | 08-10 | 192.19 | 25753 | 08-03 | 5,316.35 |
| 25699 | 08-06 | 2,930.00 | 25754 | 08-06 | 110.62 |
| 25700 | 08-10 | 609.12 | 25755 | 08-16 | 115.01 |
| 25701 | 08-04 | 70.79 | 25756 | 08-04 | 415.94 |
| 25702 | 08-13 | 236.93 | 25757 | 08-17 | 235.61 |
| 25703 | 08-06 | 82.68 | 25758 | 08-23 | 30.18 |
| 25704 | 08-12 | 3.11 | 25759 | 08-20 | 30.18 |
| 25705 | 08-10 | 77.04 | 25760 | 08-09 | 77.50 |
| 25706 | 08-05 | 62.76 | 25761 | 08-03 | 226.44 |
| 25707 | 08-06 | 57.49 | 25762 | 08-20 | 630.87 |
| 25708 | 08-10 | 62.76 | 25763 | 08-05 | 62.78 |
| 25709 | 08-04 | 55.63 | 25764 | 08-17 | 2,127.75 |
| 25710 | 08-11 | 2,076.84 | 25765 | 08-05 | 62.78 |
| 25711 | 08-04 | 209.46 | 25766 | 08-09 | 1,695.17 |
| 25712 | 08-05 | 68.12 | 25767 | 08-04 | 57.07 |
| 25713 | 08-05 | 68.12 | 25769 * | 08-04 | 425.26 |
| 25714 | 08-02 | 141.82 | 25770 | 08-04 | 155.91 |
| 25715 | 08-13 | 114.93 | 25771 | 08-19 | 58.97 |
| 25716 | 08-04 | 323.97 | 25772 | 08-12 | 220.33 |
| 25717 | 08-10 | 59.80 | 25773 | 08-04 | 321.67 |
| 25718 | 08-20 | 51.70 | 25774 | 08-17 | 164.02 |
| 25719 | 08-19 | 57.87 | 25775 | 08-19 | 80.03 |
| 25720 | 08-10 | 66.51 | 25776 | 08-20 | 679.33 |
| 25721 | 08-06 | 62.76 | 25779 * | 08-03 | 330.52 |
| 25723 * | 08-18 | 62.76 | 25780 | 08-04 | 50.98 |
| 25724 | 08-04 | 60.46 | 25785 * | 08-13 | 70.36 |
| 25728 * | 08-09 | 263.58 | 25786 | 08-19 | 50.98 |
| 25729 | 08-09 | 102.91 | 25787 | 08-03 | 1,230.85 |
| 25730 | 08-16 | 720.39 | 25788 | 08-26 | 51.42 |
| 25731 | 08-16 | 102.91 | 25790 * | 08-09 | 54.03 |
| 25732 | 08-03 | 310.08 | 25791 | 08-12 | 1,631.76 |
| 25733 | 08-10 | 72.05 | 25793 * | 08-04 | 307.70 |
| 25734 | 08-03 | 288.15 | 25794 | 08-18 | 382.09 |
| 25735 | 08-03 | 166.50 | 25795 | 08-06 | 62.07 |
| 25736 | 08-03 | 452.15 | 25796 | 08-10 | 423.09 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 25797 | 08-10 | 141.03 | 25852 | 08-11 | 154.33 |
| 25798 | 08-10 | 115.98 | 25853 | 08-23 | 99.55 |
| 25799 | 08-10 | 160.29 | 25854 | 08-04 | 727.11 |
| 25800 | 08-18 | 576.31 | 25856 * | 08-31 | 2,515.28 |
| 25801 | 08-18 | 180.70 | 25857 | 08-10 | 67.60 |
| 25802 | 08-13 | 274.45 | 25858 | 08-12 | 115.25 |
| 25803 | 08-12 | 815.89 | 25859 | 08-03 | 203.00 |
| 25804 | 08-06 | 154.25 | 25860 | 08-03 | 86.44 |
| 25805 | 08-04 | 3,070.14 | 25861 | 08-18 | 115.25 |
| 25807 * | 08-04 | 181.44 | 25862 | 08-05 | 115.25 |
| 25808 | 08-03 | 586.65 | 25863 | 08-04 | 69.10 |
| 25809 | 08-10 | 165.25 | 25864 | 08-24 | 63.06 |
| 25810 | 08-13 | 486.68 | 25865 | 08-06 | 360.28 |
| 25811 | 08-13 | 453.06 | 25866 | 08-05 | 4,450.54 |
| 25812 | 08-06 | 68.95 | 25867 | 08-03 | 3,956.03 |
| 25813 | 08-04 | 166.75 | 25868 | 08-06 | 308.98 |
| 25814 | 08-10 | 53.25 | 25869 | 08-03 | 161.98 |
| 25815 | 08-03 | 5,545.55 | 25870 | 08-04 | 1,192.27 |
| 25816 | 08-05 | 557.81 | 25871 | 08-27 | 1,691.66 |
| 25818 * | 08-10 | 56.89 | 25872 | 08-03 | 261.93 |
| 25819 | 08-16 | 130.37 | 25873 | 08-05 | 93.50 |
| 25820 | 08-06 | 53.15 | 25874 | 08-12 | 51.35 |
| 25822 * | 08-05 | 130.37 | 25875 | 08-24 | 102.26 |
| 25823 | 08-10 | 104.37 | 25876 | 08-06 | 62.68 |
| 25824 | 08-03 | 178.42 | 25877 | 08-30 | 6,243.07 |
| 25825 | 08-09 | 136.29 | 25879 * | 08-11 | 1,465.04 |
| 25826 | 08-04 | 110.17 | 25880 | 08-04 | 135.87 |
| 25827 | 08-30 | 1,200.47 | 25881 | 08-04 | 77.04 |
| 25829 * | 08-10 | 45.74 | 25882 | 08-06 | 5,344.27 |
| 25830 | 08-10 | 160.29 | 25883 | 08-03 | 118.51 |
| 25831 | 08-09 | 3,626.26 | 25885 * | 08-16 | 4,301.10 |
| 25832 | 08-04 | 10,905.54 | 25887 * | 08-12 | 57.87 |
| 25833 | 08-12 | 68.09 | 25888 | 08-03 | 171.47 |
| 25834 | 08-09 | 1,208.77 | 25889 | 08-09 | 421.67 |
| 25835 | 08-05 | 1,208.77 | 25890 | 08-11 | 40.87 |
| 25836 | 08-16 | 106.33 | 25891 | 08-05 | 96.97 |
| 25837 | 08-16 | 1,827.97 | 25892 | 08-09 | 452.89 |
| 25839 * | 08-17 | 99.08 | 25893 | 08-04 | 52.57 |
| 25840 | 08-12 | 62.76 | 25894 | 08-03 | 471.67 |
| 25841 | 08-06 | 115.98 | 25896 * | 08-16 | 66.51 |
| 25842 | 08-17 | 1,631.76 | 25898 * | 08-18 | 118.51 |
| 25843 | 08-13 | 17.71 | 25899 | 08-03 | 50,537.86 |
| 25845 * | 08-30 | 3,827.40 | 25900 | 08-10 | 218.27 |
| 25846 | 08-12 | 698.11 | 25901 | 08-16 | 25.79 |
| 25847 | 08-05 | 59.17 | 25902 | 08-04 | 25.79 |
| 25848 | 08-05 | 7,148.12 | 25903 | 08-05 | 509.50 |
| 25849 | 08-04 | 480.48 | 25904 | 08-16 | 199.44 |
| 25850 | 08-05 | 62.76 | 25905 | 08-04 | 199.44 |
| 25851 | 08-31 | 104.37 | 25906 | 08-05 | 734.74 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25907 | 08-09 | 62.76 | 25961 | 08-12 | 40.77 |
| 25908 | 08-25 | 270.46 | 25962 | 08-06 | 58.50 |
| 25909 | 08-05 | 43.73 | 25965 * | 08-17 | 51.99 |
| 25910 | 08-24 | 63.43 | 25966 | 08-11 | 8.02 |
| 25911 | 08-03 | 31,188.81 | 25967 | 08-24 | 15.10 |
| 25912 | 08-05 | 41.37 | 25968 | 08-04 | 2,730.87 |
| 25913 | 08-04 | 72.37 | 25970 * | 08-24 | 11.09 |
| 25914 | 08-23 | 578.81 | 25971 | 08-11 | 5.99 |
| 25915 | 08-10 | 110.17 | 25972 | 08-17 | 5.99 |
| 25916 | 08-04 | 52.81 | 25973 | 08-05 | 21.63 |
| 25917 | 08-19 | 69.06 | 25974 | 08-03 | 61.50 |
| 25918 | 08-12 | 802.17 | 25978 * | 08-05 | 53.78 |
| 25919 | 08-03 | 174.28 | 25979 | 08-25 | 7.21 |
| 25920 | 08-16 | 60.81 | 25984 * | 08-04 | 2,644.38 |
| 25921 | 08-04 | 298.07 | 25985 | 08-11 | 685.56 |
| 25922 | 08-03 | 427.04 | 25986 | 08-04 | 715.93 |
| 25923 | 08-03 | 155.15 | 25987 | 08-13 | 72.75 |
| 25924 | 08-05 | 3,168.48 | 25988 | 08-10 | 598.06 |
| 25925 | 08-12 | 180.28 | 25989 | 08-04 | 555.67 |
| 25926 | 08-04 | 6,481.63 | 25990 | 08-04 | 29.46 |
| 25927 | 08-06 | 280.72 | 25992 * | 08-04 | 55.94 |
| 25928 | 08-25 | 51.42 | 25993 | 08-12 | 16.62 |
| 25929 | 08-05 | 66.78 | 25994 | 08-05 | 15.54 |
| 25930 | 08-05 | 901.62 | 25995 | 08-23 | 29.61 |
| 25931 | 08-05 | 56.61 | 25996 | 08-10 | 15.54 |
| 25933 * | 08-06 | 432.74 | 25997 | 08-09 | 29.61 |
| 25934 | 08-09 | 3,322.60 | 25998 | 08-09 | 29.61 |
| 25935 | 08-12 | 68.91 | 26000 * | 08-18 | 57.29 |
| 25936 | 08-09 | 68.91 | 26001 | 08-10 | 77.90 |
| 25937 | 08-03 | 87.31 | 26002 | 08-03 | 1,199.66 |
| 25938 | 08-13 | 51.42 | 26003 | 08-09 | 1,503.45 |
| 25939 | 08-05 | 1,427.80 | 26004 | 08-09 | 7,935.89 |
| 25940 | 08-16 | 230.29 | 26005 | 08-04 | 1,232.31 |
| 25942 * | 08-04 | 1,208.77 | 26006 | 08-10 | 51.84 |
| 25943 | 08-06 | 107.41 | 26007 | 08-09 | 848.05 |
| 25944 | 08-09 | 96.03 | 26008 | 08-20 | 69.27 |
| 25945 | 08-05 | 107.63 | 26010 * | 08-12 | 41,742.28 |
| 25946 | 08-02 | 1,502.43 | 26011 | 08-06 | 83.13 |
| 25947 | 08-03 | 60,051.55 | 26012 | 08-06 | 460.87 |
| 25950 * | 08-17 | 40.08 | 26013 | 08-13 | 7,861.75 |
| 25951 | 08-05 | 40.08 | 26015 * | 08-06 | 65.27 |
| 25952 | 08-17 | 40.08 | 26016 | 08-17 | 65.27 |
| 25953 | 08-04 | 9.02 | 26017 | 08-10 | 65.27 |
| 25954 | 08-10 | 492.72 | 26018 | 08-11 | 65.27 |
| 25955 | 08-05 | 61.05 | 26019 | 08-18 | 67.72 |
| 25956 | 08-05 | 61.05 | 26020 | 08-11 | 65.27 |
| 25958 * | 08-05 | 40.08 | 26021 | 08-12 | 240.69 |
| 25959 | 08-09 | 61.05 | 26023 * | 08-10 | 1,932.79 |
| 25960 | 08-09 | 61.05 | 26024 | 08-05 | 2,199.56 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 26025 | 08-30 | 2,026.64 | 26080 | 08-05 | 11.92 |
| 26027 * | 08-13 | 15.54 | 26082 * | 08-05 | 29.46 |
| 26028 | 08-05 | 65.27 | 26083 | 08-31 | 10.04 |
| 26029 | 08-04 | 54.31 | 26084 | 08-06 | 284.08 |
| 26030 | 08-04 | 65.02 | 26085 | 08-09 | 7.87 |
| 26031 | 08-06 | 2,239.75 | 26086 | 08-12 | 1,192.63 |
| 26032 | 08-16 | 53,036.51 | 26087 | 08-16 | 38.30 |
| 26033 | 08-10 | 52.07 | 26088 | 08-10 | 38.30 |
| 26034 | 08-06 | 484.61 | 26089 | 08-09 | 57.39 |
| 26037 * | 08-05 | 29.39 | 26090 | 08-09 | 38.30 |
| 26038 | 08-27 | 457.04 | 26091 | 08-04 | 380.29 |
| 26039 | 08-11 | 685.56 | 26092 | 08-18 | 33.78 |
| 26040 | 08-09 | 65.27 | 26093 | 08-03 | 51.84 |
| 26041 | 08-12 | 2,644.38 | 26094 | 08-10 | 65.02 |
| 26042 | 08-05 | 259.15 | 26096 * | 08-13 | 14,329.15 |
| 26043 | 08-11 | 27.42 | 26097 | 08-09 | 3,113.08 |
| 26044 | 08-09 | 4,392.99 | 26098 | 08-16 | 1,728.36 |
| 26045 | 08-09 | 58.85 | 26099 | 08-06 | 6.50 |
| 26046 | 08-11 | 29.46 | 26100 | 08-11 | 58.14 |
| 26047 | 08-16 | 240.69 | 26101 | 08-09 | 5.99 |
| 26048 | 08-12 | 29.39 | 26102 | 08-11 | 5.99 |
| 26049 | 08-05 | 3,439.33 | 26103 | 08-26 | 5.99 |
| 26050 | 08-03 | 654.45 | 26104 | 08-10 | 816.06 |
| 26051 | 08-16 | 662.11 | 26105 | 08-09 | 182.56 |
| 26052 | 08-16 | 662.11 | 26107 * | 08-03 | 30,427.06 |
| 26054 * | 08-16 | 662.11 | 26108 | 08-04 | 203.00 |
| 26055 | 08-04 | 135.77 | 26109 | 08-05 | 434.75 |
| 26056 | 08-26 | 65.02 | 26110 | 08-10 | 65.26 |
| 26057 | 08-05 | 209.20 | 26111 | 08-06 | 772.86 |
| 26058 | 08-04 | 15.54 | 26112 | 08-09 | 5.99 |
| 26059 | 08-03 | 54.31 | 26113 | 08-06 | 2,931.04 |
| 26060 | 08-04 | 29.46 | 26114 | 08-04 | 1,244.23 |
| 26061 | 08-03 | 65.27 | 26115 | 08-05 | 255.16 |
| 26062 | 08-09 | 131.90 | 26116 | 08-04 | 5,898.00 |
| 26065 * | 08-04 | 550.31 | 26117 | 08-04 | 5,898.01 |
| 26066 | 08-05 | 412.73 | 26118 | 08-09 | 2,411.39 |
| 26067 | 08-10 | 77.90 | 26119 | 08-06 | 21.19 |
| 26068 | 08-04 | 220.28 | 26120 | 08-17 | 6.50 |
| 26069 | 08-04 | 4,146.57 | 26121 | 08-25 | 3,113.08 |
| 26070 | 08-12 | 29.39 | 26122 | 08-03 | 36.10 |
| 26071 | 08-06 | 129,718.74 | 26123 | 08-03 | 3,615.62 |
| 26072 | 08-04 | 3,930.87 | 26124 | 08-09 | 29.31 |
| 26073 | 08-04 | 16.62 | 26125 | 08-16 | 28.07 |
| 26074 | 08-03 | 29.61 | 26126 | 08-03 | 5,507.01 |
| 26075 | 08-04 | 2,018.99 | 26127 | 08-12 | 408.06 |
| 26076 | 08-10 | 9.48 | 26128 | 08-05 | 306.03 |
| 26077 | 08-05 | 628.25 | 26129 | 08-06 | 102.01 |
| 26078 | 08-10 | 2,794.46 | 26130 | 08-10 | 16,055.96 |
| 26079 | 08-04 | 9.52 | 26131 | 08-19 | 1,244.70 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 26132 | 08-06 | 6.50 | 26159 | 08-05 | 33,789.30 |
| 26133 | 08-04 | 23.08 | 26160 | 08-06 | 1,092.24 |
| 26134 | 08-23 | 5.55 | 26161 | 08-06 | 2,335.62 |
| 26135 | 08-11 | 274.21 | 26162 | 08-11 | 16.72 |
| 26136 | 08-25 | 1,728.36 | 26163 | 08-04 | 8.36 |
| 26137 | 08-03 | 22,723.10 | 26164 | 08-18 | 69.90 |
| 26138 | 08-05 | 1,613.48 | 26165 | 08-11 | 23.17 |
| 26140 * | 08-05 | 10,996.85 | 26166 | 08-03 | 2,864.32 |
| 26141 | 08-11 | 4,835.00 | 26167 | 08-03 | 372.95 |
| 26142 | 08-04 | 29.03 | 26168 | 08-03 | 2,864.32 |
| 26143 | 08-24 | 4,076.30 | 26169 | 08-04 | 5,584.03 |
| 26144 | 08-04 | 58.14 | 26170 | 08-13 | 97,997.84 |
| 26145 | 08-30 | 28.07 | 26171 | 08-27 | 40.73 |
| 26146 | 08-04 | 28.07 | 26172 | 08-12 | 1,156.26 |
| 26147 | 08-05 | 28.07 | 26174 * | 08-31 | 45.68 |
| 26148 | 08-11 | 29.03 | 26175 | 08-12 | 45.68 |
| 26149 | 08-10 | 28.58 | 26176 | 08-06 | 3,428.22 |
| 26150 | 08-04 | 28.07 | 26177 | 08-10 | 17.47 |
| 26151 | 08-17 | 21.19 | 26178 | 08-10 | 42.23 |
| 26152 | 08-12 | 47.00 | 26179 | 08-05 | 7.35 |
| 26153 | 08-18 | 847.83 | 26180 | 08-13 | 34.32 |
| 26154 | 08-04 | 1,613.48 | 26182 * | 08-19 | 221.98 |
| 26155 | 08-30 | 3,249.09 | 26183 | 08-25 | 91.39 |
| 26157 * | 08-05 | 28.07 | 26313 * | 08-31 | 20,680.05 |
| 26158 | 08-11 | 58.14 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction  Description | | Subtractions |
|------|--------------------------|--|--------------|
| 08-13 | Preauth Debit | TX COMPTROLLER TAX PYMT 210813 03276601/10812 | 315.62 |
| 08-16 | Outgoing Wire | The Rudman Partner ship Operating Ac | 250,000.00 |
| 08-16 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210813 39384960 | 313,457.75 |
| 08-17 | Onln Bkg Trfn D | TO ACC ████████8657 | 17,809.68 |
| 08-19 | Onln Bkg Trfn D | TO ACC ████████8657 | 340,000.00 |
| 08-23 | Preauth Debit | FLA DEPT REVENUE C52 210823 290323787 | 6,782.58 |
| 08-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*210630*T*979791 | |
| | | *Z*210820*TAP07442 89600-210816\ | 9,797.91 |
| 08-27 | Onln Bkg Trfn D | TO ACC ████████8657 | 728,449.99 |
| 08-27 | Preauth Debit | Sklar Expl REVPAYMT 210827 | 1,428,406.42 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 6,329,562.54 | 08-09 | 5,538,297.33 | 08-17 | 4,751,453.65 |
| 08-02 | 6,396,132.88 | 08-10 | 5,504,306.21 | 08-18 | 4,748,883.29 |
| 08-03 | 6,133,803.82 | 08-11 | 5,491,435.61 | 08-19 | 4,406,447.23 |
| 08-04 | 6,040,667.71 | 08-12 | 5,437,832.89 | 08-20 | 9,546,910.76 |
| 08-05 | 5,916,090.87 | 08-13 | 5,307,110.89 | 08-23 | 9,540,398.38 |
| 08-06 | 5,754,098.12 | 08-16 | 4,694,213.54 | 08-24 | 9,525,125.07 |

Case:20-12377-MER Doc#:2025 Filed:09/26/23 Entered:09/26/23 13:51:42 Page58 of 59

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-25 | 9,532,998.95 | 08-27 | 7,390,764.45 | 08-31 | 8,091,899.35 |
| 08-26 | 9,529,640.62 | 08-30 | 7,787,199.76 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Add** Deposits not shown
on this Statement               $_____
                               _____
                               _____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

**Sub Total**………   $_____

**Sub Total** …………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                               _____
                               _____
                               _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                               _____
                               _____
                               _____

**Total** amount of outstanding
checks…………………………………   $_____

**Balance**……….............................**   $_____

**Balance**………............................…   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)